**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| Xiaoling Chen and Jinyan Duan, | Case No. 1:25-cv-04946 |
| Plaintiffs, | |
| v. | Judge: Virginia M. Kendall |
| Shenzhen Mumuwan Maoyi Youxian Gong Si et al., | Complaint Filed: May 5, 2025 |
| Defendants. | |

**DECLARATION OF MARTA ROCHA IN SUPPORT OF DEFENDANTS' MOTION TO AMEND THE SCHEDULING ORDER AND EXTEND LCIAM CONSTRUCTION DEADLINES**

I, Marta S. Rocha, declare as follows:

1. I am an attorney licensed to practice law before all the courts in the State of California and Wisconsin. I am also admitted to the general bar of the Northern District of Illinois. I am an attorney at the law firm of Valley & Summit Law, and I am one of the attorneys supporting the above captioned matter. I submit this declaration in support of Defendant's Motion to Amend the Scheduling Order and Extend Claim Construction Deadlines. I have personal knowledge of the facts set forth in this declaration, and if called to testify, I could and would testify competently thereto.

2. Valley & Summit Lw is a small firm founded in 2024 by Marjorie Ouyang, the lead counsel in this case. Currently our roster is composed of six litigation attorneys, two

1

of which is considered a junior associate and another one, who recently passed the California bar.

3. Our firm formally filed its appearance in this matter on March 25, 2026. At that time, we were aware of the trial likely to commence on June 22, 2026 in a large multi-defendant matter where we represent the Plaintiff (the "June Trial"). The matter is in the Superior Court of California, Los Angeles division under case number 23STCV00405. The trial is estimated to last around 10-days.

4. A true and correct copy of the June Trial matter's docket is attached hereto as Exhibit A. I accessed and saved to pdf file this docket on May 28, 2026 through the Court's website. Due to the size of the docket, and for the convenience of the Court I highlighted the relevant entry setting the trial date. The entry is dated December 8, 2025 and reschedules the trial date to June 22, 2026. The exact date Defendant's opening claim construction statement is due.

5. As of May 20, 2026, Valley & Summit Law also will be representing a defendant in a large intellectual property trial scheduled to begin on July 28, 2026. This is a matter in the Central District of California with case number 5:22-cv-01947-JAK-RAO (the "July Trial").

6. A true and correct copy of the July Trial matter's docket is attached hereto as Exhibit B. I accessed and saved to pdf file this docket on May 28, 2026 through the Central District of California pacer. For the Court's convenience, I highlighted the relevant Court docket entry (ECF No. 180). The docket clearly shows the court resetting the trial date from April to July 28, 2026.

7. Marjorie Ouyang, the lead counsel in the above captioned matter, is going to first

2

chair in both cases. I am expected to second chair the July Trial while supporting the June Trial. The remaining litigation lawyers in our law firm are supporting both the trial preparation efforts and the day-to-day case management on all other cases.

8.  The July Trial was originally scheduled to take place in April 2026, however, due to Plaintiff's issue with obtaining necessary visas, the court postponed the trial until July. At this time, both parties also expressed willingness to settle the case before it goes to trial. The mediation was scheduled and took place on May 20, 2026. The parties were unable to reach an agreement, and thus the July Trial will proceed as scheduled.

9.  Upon confirmation of the July Trial schedule, I promptly emailed Plaintiff's counsel on May 20th, 2026, to request a two-month extension of the claim construction deadlines. I also explicitly offered to extend fact or expert discovery deadlines to align with their preferences and prevent any prejudice. Later that same day, Marina Siato responded on behalf of Plaintiffs, refusing the request. Ms. Saito stated the accused products are still being sold and those sales continue to case harm to their clients. She also argued that Plaintiffs had previously granted Defendants extensions to respond to discovery requests and produce documents.

10. Seeking a compromise, I replied on the evening of May 20, 2026, proposing a one-month extension instead and reiterating our willingness to extend fact discovery. On May 21, 2026, Ms. Saito responded that Plaintiffs could not accommodate this request either. On May 28, 2026, I met and conferred by video conference with Ms. Saito, I reiterated our constraints and willingness to mitigate any alleged prejudice, but Plaintiffs maintained their refusal, resulting in an impasse.

3

11. Attached hereto as exhibit C is a true and correct copy of the email correspondence exchanged between myself, Ms. Saito, and other counsel of record between May 20, 2026 and May 27, 2026.

12. Regarding Plaintiff's assertions in Exhibit A that they previously accommodated Defendants, those prior extensions pertained solely to document production and discovery responses and did not delay the overall case schedule. Furthermore, as we explained to Plaintiffs' counsel, these delays resulted from miscommunications between Defendants previous and current counsel and mislabeling the bates numbers on several documents. These issues have since been resolved and Defendants were cooperative and strove to resolve the issue as quickly and efficiently as possible.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct

Dated: May 29, 2026                                    Respectfully submitted

                                                       By: /s/_Marta S. Rocha_____
                                                       Marta Sylwia Rocha
                                                       Valley & Summit Law
                                                       One Park Plaza, #600
                                                       Irvine, CA 92614

4

## CERTIFICATE OF SERVICE

I hereby certify that on May 29, 2026, I electronically filed the foregoing document with the clerk of the court for the U.S. District Court, Northern District of Illinois, using the electronic case filing system of the court. The electronic case filing system sent a "Notice of Electronic Filing" to the attorneys of record who have consented in writing to accept this Notice as service of this document by electronic means.

Dated: May 29, 2026

Respectfully submitted

By: /s/ *Marjorie Ouyang*
Marjorie Ouyang
Valley & Summit Law
One Park Plaza, #600
Irvine, CA 92614

# EXHIBIT A



**Language Access**

English

Case Information | [Register Of Actions](#) | [FUTURE HEARINGS](#) | [PARTY INFORMATION](#) | [Documents Filed](#) | [Past Proceedings](#)

| | |
|---|---|
| **CASE INFORMATION:** | 23STCV00405 |
| **Case Title:** | COUTUDI CORP. VS DENIM PLACE, INC. |
| **Filing Courthouse:** | Stanley Mosk Courthouse |
| **Filing Date:** | 1/9/2023 |
| **Case Type:** | Collections Case - Seller Plaintiff (General Jurisdiction) |
| **Status:** | Pending |

[Click here to access document images for this case.](#)

If this link fails, you may go to the Case Document Images site and search using the case number displayed on this page

☐ Print       New Search

# FUTURE HEARINGS

[Case Information](#) | [Register Of Actions](#) | **FUTURE HEARINGS** | [PARTY INFORMATION](#) | [Documents Filed](#) | [Past Proceedings](#)

| | | | | |
|---|---|---|---|---|
| **5/29/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion for Order Motion for an Order requiring Plaintiff to file an undertaking |
| **5/29/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Informal Discovery Conference (IDC) |
| **6/5/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Compel Discovery (not "Further Discovery") |
| **6/5/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Compel Discovery (not "Further Discovery") |
| **6/5/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Compel Discovery (not "Further Discovery") |
| **6/5/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Compel Discovery (not "Further Discovery") |
| **6/5/2026** | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Deem Request for Admissions Admitted |
| **6/12/2026** | 09:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Final Status Conference |
| **6/22/2026** | 09:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Jury Trial |

| 6/24/2026 | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Compel Discovery (not "Further Discovery") |
| 6/24/2026 | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Deem Request for Admissions Admitted |
| 6/26/2026 | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Compel Discovery (not "Further Discovery") |
| 6/26/2026 | 08:30 | Department 529 | 111 North Hill Street, Los Angeles, CA 90012 | Hearing on Motion to Deem Request for Admissions Admitted |

## PARTY INFORMATION

Case Information | Register Of Actions | FUTURE HEARINGS | **PARTY INFORMATION** | Documents Filed | Past Proceedings

| | |
|---|---|
| **BELL RODNEY W.** | Attorney for Cross-Defendant |
| **COUTUDI CORP.** | Plaintiff |
| **COUTUDI CORP.** | Cross-Complainant |
| **COUTUDI CORP.** | Cross-Defendant |
| **COUTUDI CORP.** | Cross-Defendant |
| **COUTUDI CORP.** | Cross-Defendant |
| **COUTUDI CORP.** | Plaintiff |
| **DENIM PLACE INC. A CALIFORNIA CORPORATION DBA UNDER THE FICTITIOUS BUSINESS NAME MODERNO JEANS** | Defendant |
| **DENIM PLACE INC. A CALIFORNIA CORPORATION DBA UNDER THE FICTITIOUS BUSINESS NAME MODERNO JEANS** | Cross-Complainant |
| **DENIM PLACE INC. DBA MODERNO JEANS** | Defendant |
| **MAO WEI AKA MICHAEL MAO** | Defendant |
| **MAO WEI AKA MICHAEL MAO** | Cross-Complainant |
| **MAO WEI AKA MICHAEL MAO** | Cross-Defendant |
| **OUYANG MINGZI** | Attorney for Plaintiff |
| **PARK STEVEN DEAN** | Attorney for Defendant |
| **PRISTINE-WEAR INC. A CALIFORNIA CORPORATION** | Defendant |
| **WANG FANG AKA** | Cross-Complainant |
| **WANG FANG AKA EVA WANG** | Defendant |
| **WU CHANG BO AKA ERIC WU DBA UNDER THE FICTITIOUS BUSINESS NAME PRISTINE WEAR** | Defendant |
| **WU CHANG BO AKA ERIC WU DBA UNDER THE FICTITIOUS BUSINESS NAME** | Cross-Complainant |

PRISTINE WEAR

ZHANG AIJUN                                                                                           Attorney for
                                                                                                      Defendant

## DOCUMENTS FILED

[Case Information](#) | [Register Of Actions](#) | [FUTURE HEARINGS](#) | [PARTY INFORMATION](#) | **Documents Filed** |
[Past Proceedings](#)

| | | |
|---|---|---|
| 5/27/2026 | Reply REPLY TO PLAINTIFF COUTUDI CORP.S OPPOSITION TO DEFENDANT FANG WANGS MOTION FOR AN ORDER REQUIRING PLAINTIFF TO FILE AN UNDERTAKING | Filed by Fang Wang (Defendant) |
| 5/22/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFF/CROSS-DEFENDANT COUTUDI CORP.?S OPPOSITION TO DEFENDANT/CROSS-COMPLAINANT FANG WANG?S MOTION TO COMPEL RESPONSES TO SPECIAL INTERROGATORIES AND REQUEST FOR SANCTIONS | Filed by Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFF/CROSS-DEFENDANT OUTUDI CORP.'S OPPOSITION TO EFENDANT/CROSS-COMPLAINANT FANG WANG'S MOTION TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION AND REQUEST FOR SANCTIONS | Filed by Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Opposition PLAINTIFF/CROSS-DEFENDANT COUTUDI CORP'S OPPOSITION TO DEFENDANT/CROSS-COMPLAINANT FANG WANG'S MOTION TO COMPEL RESPONSES TO SPECIAL INTERROGATORIES AND REQUEST FOR SANCTIONS | Filed by Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Opposition PLAINTIFF/CROSS-DEFENDANT COUTUDI CORP.'S OPPOSITION TO DEFENDANT/CROSS-COMPLAINANT FANG WANG'S MOTION TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION, SET ONE AND REQUEST FOR SANCTIONS | Filed by Coutudi Corp. (Plaintiff) |
| 5/21/2026 | Certificate of Mailing for (Hearing on Motion for Summary Adjudication) of 05/21/2026 | Filed by Clerk |
| 5/21/2026 | Certificate of Mailing for (Hearing on Motion for Summary Adjudication) of 05/21/2026 | Filed by Clerk |
| 5/21/2026 | Clerks Certificate of Service By Electronic Service | Filed by Clerk |
| 5/21/2026 | Minute Order (Hearing on Motion for Summary Adjudication) | Filed by Clerk |
| 5/19/2026 | Declaration of Marjorie Ouyang ISO Plaintiff's Motion to Compel Defendant and Cross-Complainant WEI MAO to Serve Responses Without Objection to Plaintiff_s First Set of Special Interrogatories and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff_s Motion for Order Establishing Admissions and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |

| 5/19/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff_s Motion for Order Establishing Admissions and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |
|---|---|---|
| 5/19/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff_s Motion to Compel Defendant and Cross-Complainant Chang Bo Wu to Serve Responses Without Objection to Plaintiff_s First Set of Special Interrogatories and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Deem RFA's Admitted | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Deem RFA's Admitted | Filed by Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Opposition Opposition to Motion to Compel Defendant and Cross-Complainant Fang Wang to Serve Responses without Objection to Plaintiff's Second Set of Special Interrogatories and for sanctions | Filed by Fang Wang (Defendant) |
| 5/19/2026 | Opposition Opposition to Plaintiff's Motion to Compel Responses to Plaintiff's second set of Requests for Production and for sanctions | Filed by Fang Wang (Defendant) |
| 5/18/2026 | Declaration Coutudi_Declaration of Marjorie Ouyang ISO opposition to Motion for Undertaking | Filed by Coutudi Corp. (Plaintiff) |
| 5/18/2026 | Opposition Plaintiff Coutudi Corp.?s Opposition to Defendant Fang Wang?s Motion for an Order Requiring Plaintiff to File an Undertaking | Filed by Coutudi Corp. (Plaintiff) |
| 5/14/2026 | Declaration Declaration of Chang Bo Wu In Support of Objection | Filed by Chang Bo Wu (Defendant) |
| 5/14/2026 | Declaration Declaration of Wei Mao in Support of Objection | Filed by Wei Mao (Defendant) |
| 5/14/2026 | Objection General Objection to Motion For Summary Adjudication | Filed by Wei Mao (Defendant); Chang Bo Wu (Defendant); Pristine-Wear Inc., a California |

|  |  | corporation (Defendant) |
|---|---|---|
| 5/11/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff?s Reply to Opposition to Motion for Summary Adjudication | Filed by Coutudi Corp. (Plaintiff) |
| 5/11/2026 | Reply Plaintiff and Cross-Defendant Coutudi Corp.?s Reply to Opposition of Defendant and Cross-Complainant Fang Wang to Motion for Summary Adjudication | Filed by Coutudi Corp. (Plaintiff) |
| 5/8/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion | Filed by Fang Wang (Defendant) |
| 5/8/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion | Filed by Fang Wang (Defendant) |
| 5/7/2026 | Declaration of Marjorie Ouyang in Support of Plaintiffs Motion for Order Establishing Admissions and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Declaration of Marjorie Ouyang in Support of Plaintiffs Motion to Compel Defendant and Cross-Complainant Fang Wang to Serve Responses Without Objection to Plaintiffs Second Set of Special Interrogatories and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Declaration of Marjorie Ouyang in Support of Plaintiffs Motion to Compel Responses to Plaintiffs Second Set of Requests for Production and for Sanctions | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion | Filed by Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Motion to Deem RFA's Admitted | Filed by Coutudi Corp. (Plaintiff) |
| 5/1/2026 | Declaration of Aijun Zhang in opposition to Plaintiff's motion for summary adjudication | Filed by Fang Wang (Defendant) |
| 5/1/2026 | Memorandum of Points & Authorities | Filed by Fang Wang (Defendant) |
| 4/30/2026 | Declaration DECLARATION OF FANG WANG IN OPPOSITION TO PLAINTIFF/CROSS-DEFENDANTS MOTION FOR SUMMARY ADJUDICATION | Filed by Fang Wang (Defendant) |
| 4/30/2026 | Separate Statement | Filed by Fang Wang (Defendant) |
| 4/29/2026 | Declaration Declaration of Aijun Zhang in support of motion for | Filed by Fang Wang |

| | | |
|---|---|---|
| | an order requiring Plaintiff to file undertaking | (Defendant) |
| 4/29/2026 | Declaration Declaration of Fang wang in support of motion for order requiring Plaintiff to file undertaking | Filed by Fang Wang (Defendant) |
| 4/29/2026 | Motion for Order Motion for Order Requiring Plaintiff to file undertaking | Filed by Fang Wang (Defendant) |
| 4/28/2026 | Notice Re: Continuance of Hearing and Order | Filed by Clerk |
| 4/23/2026 | Certificate of Mailing for (Non-Appearance Case Review Re: Filing of Proof of Service of ...) of 04/23/2026 | Filed by Clerk |
| 4/23/2026 | Minute Order (Non-Appearance Case Review Re: Filing of Proof of Service of ...) | Filed by Clerk |
| 4/14/2026 | Proof of Service - Order Granting Attorney's Motion to be Relieved as Counsel | Filed by Mark Anthony Said (Attorney) |
| 4/14/2026 | Proof of Service - Order Granting Attorney's Motion to be Relieved as Counsel | Filed by Mark Anthony Said (Attorney) |
| 4/14/2026 | Proof of Service - Order Granting Attorney's Motion to be Relieved as Counsel | Filed by Mark Anthony Said (Attorney) |
| 4/2/2026 | Notice of Ruling | Filed by Pristine-Wear Inc., a California corporation (Defendant) |
| 4/1/2026 | Minute Order (Hearing on Motion to be Relieved as Counsel) | Filed by Clerk |
| 4/1/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Mark Anthony Said (Attorney) |
| 3/30/2026 | Notice of Ruling | Filed by Chang Bo Wu (Defendant) |
| 3/30/2026 | Notice of Ruling | Filed by Wei Mao (Defendant) |
| 3/27/2026 | Minute Order (Hearing on Motion to be Relieved as Counsel) | Filed by Clerk |
| 3/27/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Mark Anthony Said (Attorney) |
| 3/11/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Mark Anthony Said (Attorney) |
| 3/10/2026 | Minute Order (Hearing on Motion to be Relieved as Counsel) | Filed by Clerk |
| 3/3/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Mark Anthony Said (Attorney) |
| 3/3/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Mark Anthony Said (Attorney) |
| 3/3/2026 | Motion to Be Relieved as Counsel | Filed by Mark Anthony Said (Attorney) |
| 3/3/2026 | Motion to Be Relieved as Counsel | Filed by Mark Anthony Said (Attorney) |

| 3/3/2026 | Proof of Service (not Summons and Complaint) | Filed by Pristine-Wear Inc., a California corporation (Defendant) |
| 3/3/2026 | Proof of Service (not Summons and Complaint) | Filed by Wei Mao (Defendant) |
| 3/2/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFFCROSS-DEFENDANTS MOTION FOR SUMMARY ADJUDICATION | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFFCROSS-DEFENDANTS MOTION FOR SUMMARY ADJUDICATION | Filed by Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Memorandum of Points & Authorities | Filed by Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Motion for Summary Adjudication | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Notice of Motion | Filed by Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Separate Statement | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Separate Statement | Filed by Coutudi Corp. (Plaintiff) |
| 2/13/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Mark Anthony Said (Attorney) |
| 2/13/2026 | Motion to Be Relieved as Counsel | Filed by Mark Anthony Said (Attorney) |
| 2/13/2026 | Proof of Service (not Summons and Complaint) | Filed by Wei Mao (Defendant); Chang Bo Wu (Defendant) |
| 1/6/2026 | Notice DEFENDANT AND CROSS- COMPLAINANT DENIM PLACE, INC.S NOTICE OF PARTIAL SETTLEMENT | Filed by Denim Place, Inc., a California corporation (Cross-Complainant) |
| 12/8/2025 | Stipulation and Order Stipulation to Continue Trial Date and Proposed Order | Filed by Coutudi Corp. (Plaintiff) |
| 10/20/2025 | Request for Dismissal | Filed by Denim Place, Inc., a California corporation (Cross-Complainant) |
| 4/23/2025 | Certificate of Mailing for (Court Order RE: Stipulation and Order to Continue Trial Date ...) of 04/23/2025 | Filed by Clerk |
| 4/23/2025 | Minute Order (Court Order RE: Stipulation and Order to | Filed by Clerk |

Continue Trial Date …)

| | | |
|---|---|---|
| 4/23/2025 | Stipulation and Order JOINT STIPULATION TO CONTINUE TRIAL DATE AND ORDER | Filed by Coutudi Corp. (Plaintiff) |
| 3/11/2025 | Substitution of Attorney | Filed by Coutudi Corp. (Plaintiff) |
| 2/20/2025 | Notice of Ruling | Filed by Coutudi Corp. (Plaintiff) |
| 2/19/2025 | Minute Order (Hearing on Motion to be Relieved as Counsel - Plaintiff Coutu…) | Filed by Clerk |
| 2/19/2025 | Order [Proposed] Granting Attorney's Motion to Be Relieved as Counsel-Civil of record for Plaintiff Coutudi Corp. (CRS #: 783824577849) | Filed by Rodney W. Bell (Attorney) |
| 1/14/2025 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil of record for Plaintiff Coutudi Corp. (CRS #: 783824577849) | Filed by Rodney W. Bell (Attorney) |
| 1/14/2025 | Motion to Be Relieved as Counsel of record for Plaintiff Coutudi Corp. (CRS #: 783824577849) | Filed by Rodney W. Bell (Attorney) |
| 1/14/2025 | Proof of Service (not Summons and Complaint) (CRS #: 783824577849) | Filed by Coutudi Corp. (Plaintiff) |
| 12/30/2024 | Notice OF CASE REASSIGNMENT | Filed by Coutudi Corp. (Plaintiff) |
| 12/26/2024 | Notice of Case Reassignment and Order for Plaintiff to Give Notice | Filed by Clerk |
| 10/31/2024 | Minute Order (Hearing on Motion to Compel Further Discovery Responses to Fi…) | Filed by Clerk |
| 10/31/2024 | Notice of Ruling | Filed by Coutudi Corp. (Plaintiff) |
| 10/31/2024 | Order Re: Ruling on Motion to Compel Further Responses to Request for Production of Documents Nos. 1 , 5, and 6 | Filed by Clerk |
| 10/28/2024 | Declaration SUPPLEMENTAL DECLARATION OF RODNEY W. BELL IN SUPPORT OF MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS | Filed by Coutudi Corp. (Plaintiff) |
| 10/28/2024 | Reply REPLY TO OPPOSITION TO MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS | Filed by Coutudi Corp. (Plaintiff) |
| 10/22/2024 | Stipulation and Order STIPULATION FOR COURT TO RETAIN JURISDICTION FOR PURPOSES OF ENFORCING SETTLEMENT; ORDER THEREON | Filed by Coutudi Corp. (Plaintiff) |
| 10/10/2024 | Minute Order (Case Management Conference) | Filed by Clerk |
| 10/2/2024 | Case Management Statement | Filed by Wei Mao (Defendant); Chang Bo |

| | | Wu (Defendant); Pristine-Wear Inc., a California corporation (Defendant) |
|---|---|---|
| 9/25/2024 | Case Management Statement | Filed by Denim Place, Inc., a California corporation (Defendant) |
| 9/20/2024 | Case Management Statement | Filed by Coutudi Corp. (Plaintiff) |
| 8/20/2024 | Ex Parte Order | Filed by Coutudi Corp. (Plaintiff) |
| 8/20/2024 | Minute Order (Hearing on Ex Parte Application TO RE-SET HEARING DATE ON MOT...) | Filed by Clerk |
| 8/20/2024 | Notice NOTICE OF RESCHEDULED HEARING ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY | Filed by Coutudi Corp. (Plaintiff) |
| 8/19/2024 | DECLARATION OF RODNEY W. BELL IN SUPPORT OF EXP ARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY; EXIDBITS | Filed by Coutudi Corp. (Plaintiff) |
| 8/19/2024 | Ex Parte Application EX PARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY | Filed by Coutudi Corp. (Plaintiff) |
| 8/19/2024 | Opposition TO EX PARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY | Filed by Fang Wang (Defendant) |
| 8/12/2024 | Notice NOTICE OF CASE MANAGEMENT CONFERENCE | Filed by Coutudi Corp. (Cross-Defendant) |
| 8/12/2024 | Notice NOTICE OF CASE REASSIGNMENT | Filed by Coutudi Corp. (Cross-Defendant) |
| 8/9/2024 | Notice of Case Management Conference | Filed by Clerk |
| 8/8/2024 | Certificate of Mailing for (Court Order) of 08/08/2024 | Filed by Clerk |
| 8/8/2024 | Challenge To Judicial Officer - Peremptory (170.6) | Filed by Coutudi Corp. (Plaintiff); Coutudi Corp. (Plaintiff); Coutudi Corp. (Cross-Defendant) et al. |
| 8/8/2024 | Minute Order (Court Order) | Filed by Clerk |
| 8/8/2024 | Objection MOVANTS OBJECTION TO LATEFILED OPPOSITION TO MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS | Filed by Coutudi Corp. (Cross-Defendant) |
| 8/6/2024 | Opposition Defendant Fang Wang's Opposition to Motion to Compel | Filed by Fang Wang (Defendant) |
| 8/6/2024 | Separate Statement | Filed by Fang Wang (Defendant) |

| | | |
|---|---|---|
| 8/5/2024 | Notice NOTICE OF CASE REASSIGNMENT | Filed by Coutudi Corp. (Cross-Complainant) |
| 8/5/2024 | Notice NOTICE OF NON-RECEIPT OF OPPOSITION TO MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS | Filed by Coutudi Corp. (Cross-Defendant) |
| 7/30/2024 | Notice of Case Reassignment and Order for Plaintiff to Give Notice | Filed by Clerk |
| 7/15/2024 | Declaration OF RODNEY W. BELL IN SUPPORT OF MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS; EXHIBITS 1 THROUGH 15 | Filed by Coutudi Corp. (Plaintiff) |
| 7/15/2024 | Motion to Compel Further Discovery Responses | Filed by Coutudi Corp. (Plaintiff) |
| 7/15/2024 | Separate Statement | Filed by Coutudi Corp. (Plaintiff) |
| 7/9/2024 | Request for Dismissal | Filed by Coutudi Corp. (Cross-Complainant) |
| 6/25/2024 | Answer | Filed by Coutudi Corp. (Cross-Defendant) |
| 6/25/2024 | Cross-Complaint OF COUTUDI CORP. REQUEST FOR JURY TRIAL | Filed by Coutudi Corp. (Cross-Defendant) |
| 5/21/2024 | Answer | Filed by Wei Mao (Defendant); Chang Bo Wu (Defendant); PRESTINE-WEAR INC. (Defendant) |
| 5/21/2024 | Cross-Complaint | Filed by Wei Mao (Defendant); Chang Bo Wu (Defendant) |
| 5/15/2024 | Minute Order (Trial Setting Conference) | Filed by Clerk |
| 5/15/2024 | Notice of Trial | Filed by Coutudi Corp. (Cross-Defendant) |
| 5/15/2024 | Proof of Personal Service | Filed by Coutudi Corp. (Cross-Defendant) |
| 5/15/2024 | Proof of Service by Substituted Service | Filed by Coutudi Corp. (Cross-Defendant) |
| 5/8/2024 | Joint Status Conference Report | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/24/2024 | Certificate of Mailing for Notice of Rejection of Electronic Filing (Chang Bo Wu) | Filed by Clerk |
| 4/24/2024 | Certificate of Mailing for Notice of Rejection of Electronic Filing (Wei Mao) | Filed by Clerk |

| 4/24/2024 | Notice of Rejection of Electronic Filing (Chang Bo Wu) | Filed by Clerk |
| 4/24/2024 | Notice of Rejection of Electronic Filing (Wei Mao) | Filed by Clerk |
| 4/24/2024 | Order for Publication | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/24/2024 | Order for Publication | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Application for Publication | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Application for Publication | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO MAO | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO WU | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO MAO | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO MAO | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF LUIS VERJAN I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO WU | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF LUIS VERJAN II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO WU | Filed by Coutudi Corp. (Cross-Defendant) |
| 4/19/2024 | Proof of Service by Substituted Service | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/31/2024 | Order [PROPOSED] ORDER GRANTING PLAINTIFFS APPLICATION FOR LEAVE TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/28/2024 | Certificate of Mailing for Notice of Rejection of Electronic Filing | Filed by Clerk |
| 3/28/2024 | Notice of Rejection of Electronic Filing | Filed by Clerk |
| 3/28/2024 | Order [PROPOSED] ORDER GRANTING PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Application for Publication | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION | Filed by Coutudi Corp. (Cross-Defendant) |

| | | |
|---|---|---|
| 3/19/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF LUIS VERJAN I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF LUIS VERJAN II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Proof of Service (not Summons and Complaint) | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Proof of Service (not Summons and Complaint) | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/13/2024 | Notice OF WITHDRAWAL OF MOTION FOR SUMMARY JUDGEMENT | Filed by Denim Place, Inc. (Cross-Complainant) |
| 3/11/2024 | Application APPLICATION OF COUTUDI CORP. FOR ORDER TO SERVE DEFENDANT PRISTINE-WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF LUIS VERJAN I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF LUIS VERJAN II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/8/2024 | Minute Order (Hearing on Ex Parte Application for leave to serve defendant ...) | Filed by Clerk |

| | | |
|---|---|---|
| 3/8/2024 | Notice of Ruling | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Ex Parte Application of Coutudi Corp for order for publication of Summons | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Ex Parte Application of Coutudi Corp. for order continuing the trial date | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/6/2024 | Certificate of Mailing for (Hearing on Ex Parte Application to continue trial; Hearing on...) of 03/06/2024 | Filed by Clerk |
| 3/6/2024 | Minute Order (Hearing on Ex Parte Application to continue trial; Hearing on...) | Filed by Clerk |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. |

(Cross-Defendant)

| | | |
|---|---|---|
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Ex Parte Application of Coutudi Corp for order for publication of Summons | Filed by Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Ex Parte Application to continue trial | Filed by Coutudi Corp. (Cross-Defendant) |
| 2/16/2024 | Brief Index of Documentary Evidence in Support of Defendant Denim Place, Inc.?s Motion for Summary Judgment | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Declaration of Nasser Ayoub in Support of Defendant Denim Place, Inc.?s Motion for Summary Judgment | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Declaration of Steven D. Park in Support of Defendant Denim Place, Inc.?s Motion for Summary Judgment | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Memorandum of Points & Authorities | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Motion for Summary Judgment | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Proof of Service (not Summons and Complaint) | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Separate Statement | Filed by Denim Place, Inc. (Cross-Complainant) |

| 2/14/2024 | Answer | Filed by Coutudi Corp. (Cross-Defendant) |
| 1/22/2024 | Answer | Filed by Fang Wang (Defendant) |
| 1/22/2024 | Cross-Complaint | Filed by Fang Wang (Defendant) |
| 1/3/2024 | Proof of Service by Substituted Service | Filed by Coutudi Corp. (Cross-Defendant) |
| 10/20/2023 | Summons on Complaint (2nd) | Filed by Coutudi Corp. (Cross-Defendant) |
| 10/16/2023 | Amended Complaint (1st) | Filed by Coutudi Corp. (Plaintiff) |
| 10/13/2023 | Stipulation and Order FOR LEAVE TO FILE FIRST AMENDED COMPLAINT | Filed by Coutudi Corp. (Plaintiff) |
| 9/7/2023 | Certificate of Mailing for Notice of Rejection of Electronic Filing | Filed by Clerk |
| 5/9/2023 | Minute Order (Case Management Conference) | Filed by Clerk |
| 5/8/2023 | Answer | Filed by Coutudi Corp. (Plaintiff) |
| 4/24/2023 | Case Management Statement | Filed by Denim Place, Inc., a California corporation (Defendant) |
| 4/21/2023 | Case Management Statement | Filed by Coutudi Corp. (Plaintiff) |
| 4/21/2023 | Notice of Posting of Jury Fees | Filed by Coutudi Corp. (Plaintiff) |
| 4/14/2023 | Amended Cross-Complaint (1st) (1st) | Filed by Denim Place, Inc. (Cross-Complainant) |
| 2/24/2023 | Answer | Filed by Denim Place, Inc. (Defendant) |
| 2/24/2023 | Cross-Complaint | Filed by Denim Place, Inc. (Defendant) |
| 2/24/2023 | Notice OF CASE MANAGEMENT CONFERENCE | Filed by Coutudi Corp. (Plaintiff) |
| 1/27/2023 | Proof of Service by Substituted Service | Filed by Coutudi Corp. (Plaintiff) |
| 1/26/2023 | Notice of Case Management Conference | Filed by Clerk |
| 1/9/2023 | Alternative Dispute Resolution Packet | Filed by Clerk |
| 1/9/2023 | Civil Case Cover Sheet | Filed by Coutudi Corp. (Plaintiff) |
| 1/9/2023 | Civil Case Cover Sheet | Filed by Coutudi Corp. |

|  |  |  | (Plaintiff) |
|---|---|---|---|
| 1/9/2023 | Complaint | | Filed by Coutudi Corp. (Plaintiff) |
| 1/9/2023 | First Amended General Order re: Mandatory Electronic Filing | | Filed by Clerk |
| 1/9/2023 | Notice of Case Assignment - Unlimited Civil Case | | Filed by Clerk |
| 1/9/2023 | Summons on Complaint | | Filed by Coutudi Corp. (Plaintiff) |
| 1/9/2023 | Voluntary Efficient Litigation Stipulation Packet | | Filed by Clerk |

## PROCEEDINGS HELD

[Case Information](#) | [Register Of Actions](#) | [FUTURE HEARINGS](#) | [PARTY INFORMATION](#) | [Documents Filed](#) |
**Past Proceedings**

| 5/21/2026 08:30 AM | Department 45 | Hearing on Motion for Summary Adjudication | Not Held - Taken Off Calendar by Party |
|---|---|---|---|
| 5/21/2026 08:30 AM | Department 529 | Hearing on Motion for Summary Adjudication | Held - Motion Denied |
| 5/21/2026 08:30 AM | Department 45 | Hearing on Motion for Summary Adjudication | Not Held - Taken Off Calendar by Party |
| 5/5/2026 08:30 AM | Department 529 | Non-Appearance Case Review | Not Held - Taken Off Calendar by Court |
| 4/30/2026 08:30 AM | Department 45 | Non-Appearance Case Review | Not Held - Continued - Court's Motion |
| 4/23/2026 08:30 AM | Department 45 | Non-Appearance Case Review | Held - Continued |
| 4/6/2026 08:30 AM | Department 45 | Hearing on Demurrer - with Motion to Strike (CCP 430.10) | Not Held - Taken Off Calendar by Party |
| 4/1/2026 08:30 AM | Department 45 | Hearing on Motion to be Relieved as Counsel | Held - Motion Granted |
| 3/30/2026 09:30 AM | Department 45 | Jury Trial | Not Held - Continued - Stipulation |
| 3/27/2026 08:30 AM | Department 45 | Hearing on Motion to be Relieved as Counsel | Held |
| 3/26/2026 08:30 AM | Department 45 | Hearing on Motion for Summary Judgment | Not Held - Taken Off Calendar by Party |
| 3/20/2026 09:30 AM | Department 45 | Final Status Conference | Not Held - Continued - Stipulation |
| 3/10/2026 08:30 AM | Department 45 | Hearing on Motion to be Relieved as Counsel | Held - Motion Granted |

| 6/30/2025 09:00 AM | Department 45 | Jury Trial | Held - Continued |
| 6/20/2025 09:00 AM | Department 45 | Final Status Conference | Held - Continued |
| 6/2/2025 08:30 AM | Department 34 | Jury Trial | Not Held - Vacated by Court |
| 5/21/2025 09:00 AM | Department 34 | Final Status Conference | Not Held - Vacated by Court |
| 4/23/2025 09:00 AM | Department 45 | Court Order | |
| 3/21/2025 08:30 AM | Department 45 | Order to Show Cause Re: | Not Held - Vacated by Court |
| 2/19/2025 08:30 AM | Department 45 | Hearing on Motion to be Relieved as Counsel | Held - Motion Granted |
| 10/31/2024 08:30 AM | Department 45 | Hearing on Motion to Compel Further Discovery Responses | Held - Motion Granted |
| 10/10/2024 08:30 AM | Department 45 | Case Management Conference | Held |
| 8/20/2024 08:30 AM | Department 45 | Hearing on Ex Parte Application | Held - Motion Granted |
| 8/19/2024 08:30 AM | Department 34 | Hearing on Demurrer - without Motion to Strike | Not Held - Taken Off Calendar by Party |
| 8/13/2024 08:30 AM | Department 34 | Hearing on Motion to Compel Further Discovery Responses | Not Held - Vacated by Court |
| 8/8/2024 3:30 PM | Department 34 | Court Order | |
| 6/3/2024 08:30 AM | Department 34 | Jury Trial | Not Held - Advanced and Vacated |
| 5/22/2024 09:00 AM | Department 34 | Final Status Conference | Not Held - Advanced and Vacated |
| 5/15/2024 08:30 AM | Department 34 | Trial Setting Conference | Held |
| 5/1/2024 08:30 AM | Department 34 | Hearing on Joinder to Motion for Summary Judgment / Adjudication | Not Held - Taken Off Calendar by Party |
| 5/1/2024 08:30 AM | Department 34 | Hearing on Motion for Summary Judgment | Not Held - Taken Off Calendar by Party |
| 3/28/2024 08:30 AM | Department 34 | Hearing on Motion for Leave | Not Held - Taken Off Calendar by Party |
| 3/28/2024 08:30 AM | Department 34 | Hearing on Motion for Leave | Not Held - Taken Off Calendar by Party |

| 3/13/2024<br>08:30 AM | Department 34 | Hearing on Motion for Leave | Not Held - Rescheduled by Party |
| 3/8/2024<br>08:30 AM | Department 34 | Hearing on Ex Parte Application | Held - Motion Denied |
| 3/8/2024<br>08:30 AM | Department 34 | Hearing on Ex Parte Application | Held - Motion Denied |
| 3/8/2024<br>08:30 AM | Department 34 | Hearing on Ex Parte Application | Held - Motion Denied |
| 3/6/2024<br>08:30 AM | Department 34 | Hearing on Ex Parte Application | Not Held - Taken Off Calendar by Party |
| 3/6/2024<br>08:30 AM | Department 34 | Hearing on Ex Parte Application | Not Held - Taken Off Calendar by Court |
| 3/6/2024<br>08:30 AM | Department 34 | Hearing on Ex Parte Application | Not Held - Taken Off Calendar by Court |
| 5/9/2023<br>08:30 AM | Department 34 | Case Management Conference | Held |

# REGISTER OF ACTIONS

Case Information | **Register Of Actions** | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| 5/27/2026 | Reply REPLY TO PLAINTIFF COUTUDI CORP.S OPPOSITION TO DEFENDANT FANG WANGS MOTION FOR AN ORDER REQUIRING PLAINTIFF TO FILE AN UNDERTAKING; Filed by: Fang Wang (Defendant) |
| 5/22/2026 | Opposition PLAINTIFF/CROSS-DEFENDANT COUTUDI CORP.'S OPPOSITION TO DEFENDANT/CROSS-COMPLAINANT FANG WANG'S MOTION TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION, SET ONE AND REQUEST FOR SANCTIONS; Filed by: Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFF/CROSS-DEFENDANT COUTUDI CORP.?S OPPOSITION TO DEFENDANT/CROSS-COMPLAINANT FANG WANG?S MOTION TO COMPEL RESPONSES TO SPECIAL INTERROGATORIES AND REQUEST FOR SANCTIONS; Filed by: Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Opposition PLAINTIFF/CROSS-DEFENDANT COUTUDI CORP'S OPPOSITION TO DEFENDANT/CROSS-COMPLAINANT FANG WANG'S MOTION TO COMPEL RESPONSES TO SPECIAL INTERROGATORIES AND REQUEST FOR SANCTIONS; Filed by: Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFF/CROSS-DEFENDANT OUTUDI CORP.'S OPPOSITION TO EFENDANT/CROSS-COMPLAINANT FANG WANG'S MOTION TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION AND REQUEST FOR SANCTIONS; Filed by: Coutudi Corp. (Plaintiff) |
| 5/22/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/26/2026 |

|  |  |
|---|---|
|  | at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/21/2026 | Updated -- Motion for Summary Adjudication: Filed By: Coutudi Corp. (Cross-Defendant); Result: Denied ; Result Date: 05/21/2026 |
| 5/21/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/05/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/21/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/05/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/21/2026 | Hearing on Motion to Deem Request for Admissions Admitted scheduled for 06/05/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/21/2026 | Informal Discovery Conference (IDC) scheduled for 05/29/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/21/2026 | Minute Order (Hearing on Motion for Summary Adjudication) |
| 5/21/2026 | Certificate of Mailing for (Hearing on Motion for Summary Adjudication) of 05/21/2026; Filed by: Clerk |
| 5/21/2026 | Certificate of Mailing for (Hearing on Motion for Summary Adjudication) of 05/21/2026; Filed by: Clerk |
| 5/21/2026 | Clerks Certificate of Service By Electronic Service; Filed by: Clerk; As to: Mingzi Ouyang (Attorney); Steven Dean Park (Attorney); Aijun Zhang (Attorney) et al. |
| 5/21/2026 | Hearing on Motion for Summary Adjudication scheduled for 05/21/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 updated: Result Date to 05/21/2026; Result Type to Held - Motion Denied |
| 5/21/2026 | On the Court's own motion, Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/01/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 Not Held - Continued - Court's Motion was rescheduled to 06/05/2026 08:30 AM |
| 5/21/2026 | On the Court's own motion, Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/01/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 Not Held - Continued - Court's Motion was rescheduled to 06/05/2026 08:30 AM |
| 5/21/2026 | On the Court's own motion, Hearing on Motion to Deem Request for Admissions Admitted scheduled for 06/04/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 Not Held - Continued - Court's Motion was rescheduled to 06/05/2026 08:30 AM |
| 5/20/2026 | Hearing on Motion to Deem Request for Admissions Admitted scheduled for 06/24/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/20/2026 | Hearing on Motion to Deem Request for Admissions Admitted scheduled for 06/26/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/19/2026 | Opposition Opposition to Plaintiff's Motion to Compel Responses to Plaintiff's second set of Requests for Production and for sanctions; Filed by: Fang Wang (Defendant) |
| 5/19/2026 | Opposition Opposition to Motion to Compel Defendant and Cross-Complainant Fang Wang to Serve Responses without Objection to Plaintiff's Second Set of Special Interrogatories and for sanctions; Filed by: Fang Wang (Defendant) |

| 5/19/2026 | Motion to Deem RFA's Admitted; Filed by: Coutudi Corp. (Plaintiff); As to: Wei Mao (Defendant) |
| | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff_s Motion for Order Establishing Admissions and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion; Filed by: Coutudi Corp. (Plaintiff); As to: Chang Bo Wu (Defendant) |
| 5/19/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff_s Motion to Compel Defendant and Cross-Complainant Chang Bo Wu to Serve Responses Without Objection to Plaintiff_s First Set of Special Interrogatories and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Deem RFA's Admitted; Filed by: Coutudi Corp. (Plaintiff); As to: Chang Bo Wu (Defendant) |
| 5/19/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff_s Motion for Order Establishing Admissions and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion; Filed by: Coutudi Corp. (Plaintiff); As to: Wei Mao (Defendant) |
| 5/19/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Declaration of Marjorie Ouyang ISO Plaintiff's Motion to Compel Defendant and Cross-Complainant WEI MAO to Serve Responses Without Objection to Plaintiff_s First Set of Special Interrogatories and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/19/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/04/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 Not Held - Vacated by Court on 05/19/2026 |
| 5/19/2026 | Hearing on Motion to Deem Request for Admissions Admitted scheduled for 06/05/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 Not Held - Vacated by Court on 05/19/2026 |
| 5/19/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/24/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/18/2026 | Declaration Coutudi_Declaration of Marjorie Ouyang ISO opposition to Motion for Undertaking; Filed by: Coutudi Corp. (Plaintiff) |
| 5/18/2026 | Opposition Plaintiff Coutudi Corp.?s Opposition to Defendant Fang Wang?s Motion for an Order Requiring Plaintiff to File an Undertaking; Filed by: Coutudi Corp. (Plaintiff) |
| 5/14/2026 | Objection General Objection to Motion For Summary Adjudication; Filed by: Wei Mao (Defendant); Chang Bo Wu (Defendant); Pristine-Wear Inc., a California corporation (Defendant) |
| 5/14/2026 | Declaration Declaration of Wei Mao in Support of Objection; Filed by: Wei Mao (Defendant) |
| 5/14/2026 | Declaration Declaration of Chang Bo Wu In Support of Objection; Filed by: Chang Bo Wu (Defendant) |

| | |
|---|---|
| 5/11/2026 | Declaration of Marjorie Ouyang in Support of Plaintiff?s Reply to Opposition to Motion for Summary Adjudication; Filed by: Coutudi Corp. (Plaintiff) |
| 5/11/2026 | Reply Plaintiff and Cross-Defendant Coutudi Corp.?s Reply to Opposition of Defendant and Cross-Complainant Fang Wang to Motion for Summary Adjudication; Filed by: Coutudi Corp. (Plaintiff) |
| 5/8/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion; Filed by: Fang Wang (Defendant); As to: Coutudi Corp. (Plaintiff) |
| 5/8/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion; Filed by: Fang Wang (Defendant); As to: Coutudi Corp. (Plaintiff) |
| 5/8/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/01/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/8/2026 | Hearing on Motion to Deem Request for Admissions Admitted scheduled for 06/04/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/8/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/01/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/8/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/05/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/8/2026 | Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/05/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 |
| 5/7/2026 | Declaration of Marjorie Ouyang in Support of Plaintiffs Motion to Compel Defendant and Cross-Complainant Fang Wang to Serve Responses Without Objection to Plaintiffs Second Set of Special Interrogatories and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion; Filed by: Coutudi Corp. (Plaintiff); As to: Fang Wang (Defendant) |
| 5/7/2026 | Declaration of Marjorie Ouyang in Support of Plaintiffs Motion to Compel Responses to Plaintiffs Second Set of Requests for Production and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Motion to Compel Discovery (not Further Discovery) - 1 moving party, 1 motion; Filed by: Coutudi Corp. (Plaintiff); As to: Fang Wang (Defendant) |
| 5/7/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Declaration of Marjorie Ouyang in Support of Plaintiffs Motion for Order Establishing Admissions and for Sanctions; Filed by: Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 5/7/2026 | Motion to Deem RFA's Admitted; Filed by: Coutudi Corp. (Plaintiff); As to: Fang Wang (Defendant) |
| 5/7/2026 | Pursuant to the request of moving party, Hearing on Motion to Compel Discovery (not "Further Discovery") scheduled for 06/02/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 529 Not Held - Taken Off Calendar by Party on 05/07/2026 |
| 5/5/2026 | Non-Appearance Case Review Re: Filing of Proof of Service of the Order Granting Attorney's Motion to Be Relieved as Counsel-Civil scheduled for 05/05/2026 at 08:30 AM in Stanley |

| | |
|---|---|
| | Mosk Courthouse at Department 529 Not Held - Taken Off Calendar by Court on 05/05/2026 |
| 5/1/2026 | Memorandum of Points & Authorities; Filed by: Fang Wang (Defendant) |
| 5/1/2026 | Declaration of Aijun Zhang in opposition to Plaintiff's motion for summary adjudication; Filed by: Fang Wang (Defendant) |
| 4/30/2026 | Declaration DECLARATION OF FANG WANG IN OPPOSITION TO PLAINTIFF/CROSS-DEFENDANTS MOTION FOR SUMMARY ADJUDICATION; Filed by: Fang Wang (Defendant) |
| 4/30/2026 | Separate Statement; Filed by: Fang Wang (Defendant) |
| 4/30/2026 | Hearing on Motion for Order Motion for an Order requiring Plaintiff to file an undertaking scheduled for 05/29/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 4/29/2026 | Motion for Order Motion for Order Requiring Plaintiff to file undertaking; Filed by: Fang Wang (Defendant) |
| 4/29/2026 | Declaration Declaration of Aijun Zhang in support of motion for an order requiring Plaintiff to file undertaking; Filed by: Fang Wang (Defendant) |
| 4/29/2026 | Declaration Declaration of Fang wang in support of motion for order requiring Plaintiff to file undertaking; Filed by: Fang Wang (Defendant) |
| 4/28/2026 | Notice Re: Continuance of Hearing and Order; Filed by: Clerk |
| 4/28/2026 | On the Court's own motion, Non-Appearance Case Review Re: Filing of Proof of Service of the Order Granting Attorney's Motion to Be Relieved as Counsel-Civil scheduled for 04/30/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Continued - Court's Motion was rescheduled to 05/05/2026 08:30 AM |
| 4/23/2026 | Non-Appearance Case Review Re: Filing of Proof of Service of the Order Granting Attorney's Motion to Be Relieved as Counsel-Civil scheduled for 04/30/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 4/23/2026 | Minute Order (Non-Appearance Case Review Re: Filing of Proof of Service of ...) |
| 4/23/2026 | Certificate of Mailing for (Non-Appearance Case Review Re: Filing of Proof of Service of ...) of 04/23/2026; Filed by: Clerk |
| 4/23/2026 | Non-Appearance Case Review Re: Filing of Proof of Service of the Order Granting Attorney's Motion to Be Relieved as Counsel-Civil scheduled for 04/23/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Held - Continued was rescheduled to 04/30/2026 08:30 AM |
| 4/14/2026 | Proof of Service - Order Granting Attorney's Motion to be Relieved as Counsel; Filed by: Mark Anthony Said (Attorney); As to: Wei Mao (Defendant) |
| 4/14/2026 | Proof of Service - Order Granting Attorney's Motion to be Relieved as Counsel; Filed by: Mark Anthony Said (Attorney); As to: Pristine-Wear Inc., a California corporation (Defendant) |
| 4/14/2026 | Proof of Service - Order Granting Attorney's Motion to be Relieved as Counsel; Filed by: Mark Anthony Said (Attorney); As to: Chang Bo Wu (Defendant) |
| 4/2/2026 | Notice of Ruling; Filed by: Pristine-Wear Inc., a California corporation (Defendant) |
| 4/1/2026 | Updated -- Motion to Be Relieved as Counsel: Filed By: Mark Anthony Said (Attorney); Result: Granted ; Result Date: 04/01/2026 |
| 4/1/2026 | Non-Appearance Case Review Re: Filing of Proof of Service of the Order Granting Attorney's |

|  | Motion to Be Relieved as Counsel-Civil scheduled for 04/23/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
|---|---|
| 4/1/2026 | Minute Order (Hearing on Motion to be Relieved as Counsel) |
| 4/1/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil; Signed and Filed by: Mark Anthony Said (Attorney); As to: Pristine-Wear Inc., a California corporation (Defendant) |
| 4/1/2026 | Updated -- Order Granting Attorney's Motion to Be Relieved as Counsel-Civil: Filed By: Mark Anthony Said (Attorney); Result: Granted ; Result Date: 04/01/2026 |
| 4/1/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 04/01/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 04/01/2026; Result Type to Held - Motion Granted |
| 3/30/2026 | Notice of Ruling; Filed by: Wei Mao (Defendant) |
| 3/30/2026 | Notice of Ruling; Filed by: Chang Bo Wu (Defendant) |
| 3/27/2026 | Updated -- Motion to Be Relieved as Counsel: Filed By: Mark Anthony Said (Attorney); Result: Granted ; Result Date: 03/27/2026 |
| 3/27/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil; Signed and Filed by: Mark Anthony Said (Attorney); As to: Wei Mao (Defendant) |
| 3/27/2026 | Updated -- Order Granting Attorney's Motion to Be Relieved as Counsel-Civil: Filed By: Mark Anthony Said (Attorney); Result: Granted |
| 3/27/2026 | Minute Order (Hearing on Motion to be Relieved as Counsel) |
| 3/27/2026 | Hearing on Motion to be Relieved as Counsel as to Wei Mao scheduled for 03/27/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 03/27/2026; Result Type to Held |
| 3/11/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil; Signed and Filed by: Mark Anthony Said (Attorney); As to: Chang Bo Wu (Defendant) |
| 3/11/2026 | Updated -- Order Granting Attorney's Motion to Be Relieved as Counsel-Civil: Filed By: Mark Anthony Said (Attorney); Result: Granted ; Result Date: 03/11/2026 |
| 3/10/2026 | Updated -- Motion to Be Relieved as Counsel: Filed By: Mark Anthony Said (Attorney); Result: Granted ; Result Date: 03/10/2026 |
| 3/10/2026 | Minute Order (Hearing on Motion to be Relieved as Counsel) |
| 3/10/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 03/10/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 03/10/2026; Result Type to Held - Motion Granted |
| 3/4/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 03/27/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 3/4/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 04/01/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 3/3/2026 | Motion to Be Relieved as Counsel; Filed by: Attorney; As to: Pristine-Wear Inc., a California corporation (Defendant) |
| 3/3/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil; Filed by: Mark Anthony Said (Attorney) |

| | |
|---|---|
| 3/3/2026 | Proof of Service (not Summons and Complaint); Filed by: Pristine-Wear Inc., a California corporation (Defendant); As to: Coutudi Corp. (Plaintiff); Denim Place, Inc., a California corporation (Defendant); Wei Mao (Defendant) et al. |
| 3/3/2026 | Motion to Be Relieved as Counsel; Filed by: Attorney; As to: Wei Mao (Defendant) |
| 3/3/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil; Filed by: Mark Anthony Said (Attorney) |
| 3/3/2026 | Proof of Service (not Summons and Complaint); Filed by: Wei Mao (Defendant); As to: Coutudi Corp. (Plaintiff); Denim Place, Inc., a California corporation (Defendant); Fang Wang (Defendant) et al. |
| 3/3/2026 | Order Granting Attorney's Motion to Be Relieved as Counsel-Civil; Signed and Filed by: Mark Anthony Said (Attorney); As to: Wei Mao (Defendant) |
| 3/3/2026 | Hearing on Motion for Summary Adjudication scheduled for 05/21/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 3/2/2026 | Notice of Motion; Filed by: Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Separate Statement; Filed by: Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFFCROSS-DEFENDANTS MOTION FOR SUMMARY ADJUDICATION; Filed by: Coutudi Corp. (Plaintiff) |
| 3/2/2026 | Motion for Summary Adjudication; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Separate Statement; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Declaration OF MARJORIE OUYANG IN SUPPORT OF PLAINTIFFCROSS-DEFENDANTS MOTION FOR SUMMARY ADJUDICATION; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Memorandum of Points & Authorities; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/2/2026 | Pursuant to the request of moving party, Hearing on Motion for Summary Adjudication scheduled for 05/21/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Taken Off Calendar by Party on 03/02/2026 |
| 2/27/2026 | Pursuant to the request of moving party, Hearing on Demurrer - with Motion to Strike (CCP 430.10) scheduled for 04/06/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Taken Off Calendar by Party on 02/27/2026 |
| 2/27/2026 | Pursuant to the request of moving party, Hearing on Motion for Summary Judgment scheduled for 03/26/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Taken Off Calendar by Party on 02/27/2026 |
| 2/27/2026 | Pursuant to the request of moving party, Hearing on Motion for Summary Adjudication scheduled for 05/21/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Taken Off Calendar by Party on 02/27/2026 |
| 2/18/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 03/10/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 2/13/2026 | Motion to Be Relieved as Counsel; Filed by: Attorney; As to: Chang Bo Wu (Defendant) |
| 2/13/2026 | Proof of Service (not Summons and Complaint); Filed by: Wei Mao (Defendant); Chang Bo Wu (Defendant); As to: Coutudi Corp. (Plaintiff); Denim Place, Inc., a California corporation |

(Defendant); Fang Wang (Defendant) et al.

| | |
|---|---|
| 2/13/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil; Filed by: Mark Anthony Said (Attorney) |
| 1/7/2026 | Updated -- Steven Dean Park (Attorney): Middle Name changed from D. to Dean |
| 1/6/2026 | Notice DEFENDANT AND CROSS- COMPLAINANT DENIM PLACE, INC.S NOTICE OF PARTIAL SETTLEMENT; Filed by: Denim Place, Inc., a California corporation (Cross-Complainant); As to: Denim Place, Inc., a California corporation (Cross-Complainant) |
| 12/24/2025 | Address for Mingzi Ouyang (Attorney) updated |
| 12/24/2025 | Address for Mark Anthony Said (Attorney) updated |
| 12/8/2025 | Pursuant to written stipulation, Final Status Conference scheduled for 03/20/2026 at 09:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Continued - Stipulation was rescheduled to 06/12/2026 09:30 AM |
| 12/8/2025 | Pursuant to written stipulation, Jury Trial (10 day estimate) scheduled for 03/30/2026 at 09:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Continued - Stipulation was rescheduled to 06/22/2026 09:30 AM |
| 12/8/2025 | Stipulation and Order Stipulation to Continue Trial Date and Proposed Order; Signed and Filed by: Coutudi Corp. (Plaintiff); As to: Wei Mao (Defendant); Fang Wang (Defendant); Chang Bo Wu (Defendant) |
| 12/8/2025 | Updated -- Stipulation and Order Stipulation to Continue Trial Date and Proposed Order: Filed By: Coutudi Corp. (Plaintiff); Result: Granted ; Result Date: 12/08/2025 |
| 10/24/2025 | On the Amended Cross-Complaint (1st) filed by Denim Place, Inc., a California corporation on 04/14/2023, entered Request for Dismissal Without Prejudice filed by Denim Place, Inc., a California corporation as to Coutudi Corp. |
| 10/20/2025 | Request for Dismissal; Filed by: Denim Place, Inc., a California corporation (Cross-Complainant); As to: Coutudi Corp. (Cross-Defendant) |
| 10/20/2025 | Updated -- Request for Dismissal: Filed By: Denim Place, Inc., a California corporation (Cross-Complainant); Result: Entered ; Result Date: 10/20/2025 |
| 4/23/2025 | Final Status Conference and Status of Mediation scheduled for 03/20/2026 at 09:30 AM in Stanley Mosk Courthouse at Department 45 |
| 4/23/2025 | Jury Trial (10 day estimate) scheduled for 03/30/2026 at 09:30 AM in Stanley Mosk Courthouse at Department 45 |
| 4/23/2025 | Minute Order (Court Order RE: Stipulation and Order to Continue Trial Date ...) |
| 4/23/2025 | Certificate of Mailing for (Court Order RE: Stipulation and Order to Continue Trial Date ...) of 04/23/2025; Filed by: Clerk |
| 4/23/2025 | Updated -- Stipulation and Order JOINT STIPULATION TO CONTINUE TRIAL DATE AND ORDER: Name Extension changed from JOINT STIPULATION TO CONTINUE TRIAL DATE AND [PROPOSED] ORDER to JOINT STIPULATION TO CONTINUE TRIAL DATE AND ORDER |
| 4/23/2025 | Stipulation and Order JOINT STIPULATION TO CONTINUE TRIAL DATE AND [PROPOSED] ORDER; Signed and Filed by: Coutudi Corp. (Plaintiff); As to: Denim Place, Inc., a California corporation (Defendant); Wei Mao (Defendant); Fang Wang (Defendant) et al. |
| 4/23/2025 | Pursuant to written stipulation, Final Status Conference and Status of Mediation scheduled |

for 06/20/2025 at 09:00 AM in Stanley Mosk Courthouse at Department 45 Held - Continued was rescheduled to 03/20/2026 09:30 AM

| | |
|---|---|
| 4/23/2025 | Pursuant to written stipulation, Jury Trial (10 day estimate) scheduled for 06/30/2025 at 09:00 AM in Stanley Mosk Courthouse at Department 45 Held - Continued was rescheduled to 03/30/2026 09:30 AM |
| 4/22/2025 | Updated -- Stipulation and Order JOINT STIPULATION TO CONTINUE TRIAL DATE AND [PROPOSED] ORDER: Filed By: Coutudi Corp. (Plaintiff); Result: Granted ; Result Date: 04/22/2025 |
| 3/20/2025 | Order to Show Cause Re: plaintiff obtaining new counsel scheduled for 03/21/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 45 Not Held - Vacated by Court on 03/20/2025 |
| 3/11/2025 | Substitution of Attorney; Filed by: Coutudi Corp. (Plaintiff) |
| 2/20/2025 | Notice of Ruling; Filed by: Coutudi Corp. (Plaintiff) |
| 2/19/2025 | Updated -- Motion to Be Relieved as Counsel of record for Plaintiff Coutudi Corp. (CRS #: 783824577849): Filed By: Rodney W. Bell (Attorney); Result: Granted ; Result Date: 02/19/2025 |
| 2/19/2025 | Order to Show Cause Re: plaintiff obtaining new counsel scheduled for 03/21/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 2/19/2025 | Minute Order (Hearing on Motion to be Relieved as Counsel - Plaintiff Coutu...) |
| 2/19/2025 | Hearing on Motion to be Relieved as Counsel - Plaintiff Coutudi Corp. (CRS #7849) scheduled for 02/19/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 02/19/2025; Result Type to Held - Motion Granted |
| 2/19/2025 | Order [Proposed] Granting Attorney's Motion to Be Relieved as Counsel-Civil of record for Plaintiff Coutudi Corp. (CRS #: 783824577849); Signed and Filed by: Rodney W. Bell (Attorney); As to: Coutudi Corp. (Plaintiff) |
| 2/19/2025 | Updated -- Order [Proposed] Granting Attorney's Motion to Be Relieved as Counsel-Civil of record for Plaintiff Coutudi Corp. (CRS #: 783824577849): Filed By: Coutudi Corp. (Plaintiff); Result: Granted ; Result Date: 02/19/2025 |
| 2/4/2025 | Updated -- Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil of record for Plaintiff Coutudi Corp. (CRS #: 783824577849): Name Extension: of record for Plaintiff Coutudi Corp. (CRS #: 783824577849) ; As To Parties: Coutudi Corp. (Plaintiff) |
| 2/4/2025 | Updated -- Proof of Service (not Summons and Complaint) (CRS #: 783824577849): Name Extension: (CRS #: 783824577849) |
| 2/4/2025 | Updated -- Motion to Be Relieved as Counsel of record for Plaintiff Coutudi Corp. (CRS #: 783824577849): Name Extension: of record for Plaintiff Coutudi Corp. (CRS #: 783824577849) |
| 1/14/2025 | Motion to Be Relieved as Counsel; Filed by: Attorney; As to: Coutudi Corp. (Plaintiff) |
| 1/14/2025 | Proof of Service (not Summons and Complaint); Filed by: Coutudi Corp. (Plaintiff); As to: Coutudi Corp. (Plaintiff); Denim Place, Inc., a California corporation (Defendant); Wei Mao (Defendant) et al. |
| 1/14/2025 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil; Filed by: Rodney |

W. Bell (Attorney)

**1/14/2025**    Hearing on Motion to be Relieved as Counsel scheduled for 02/19/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 45

**1/3/2025**    Case reassigned to Stanley Mosk Courthouse in Department 45 - Hon. Virginia Keenyeffective 01/03/2025; Reason: Inventory Transfer

**12/30/2024**    Notice OF CASE REASSIGNMENT; Filed by: Coutudi Corp. (Plaintiff); As to: Denim Place, Inc., a California corporation (Defendant); Wei Mao (Defendant); Fang Wang (Defendant) et al.

**12/26/2024**    Notice of Case Reassignment and Order for Plaintiff to Give Notice; Filed by: Clerk

**10/31/2024**    Updated -- Motion to Compel Further Discovery Responses: Filed By: Coutudi Corp. (Plaintiff); Result: Granted ; Result Date: 10/31/2024

**10/31/2024**    Notice of Ruling; Filed by: Coutudi Corp. (Plaintiff)

**10/31/2024**    Order Re: Ruling on Motion to Compel Further Responses to Request for Production of Documents Nos. 1 , 5, and 6; Filed by: Clerk

**10/31/2024**    Minute Order (Hearing on Motion to Compel Further Discovery Responses to Fi...)

**10/31/2024**    Hearing on Motion to Compel Further Discovery Responses to First Demand for Production of Documents scheduled for 10/31/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 10/31/2024; Result Type to Held - Motion Granted

**10/28/2024**    Declaration SUPPLEMENTAL DECLARATION OF RODNEY W. BELL IN SUPPORT OF MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS; Filed by: Coutudi Corp. (Plaintiff)

**10/28/2024**    Reply REPLY TO OPPOSITION TO MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS; Filed by: Coutudi Corp. (Plaintiff)

**10/22/2024**    Stipulation and Order STIPULATION FOR COURT TO RETAIN JURISDICTION FOR PURPOSES OF ENFORCING SETTLEMENT; ORDER THEREON; Filed by: Coutudi Corp. (Plaintiff); As to: Denim Place, Inc., a California corporation (Defendant)

**10/10/2024**    Final Status Conference and Status of Mediation scheduled for 06/20/2025 at 09:00 AM in Stanley Mosk Courthouse at Department 45

**10/10/2024**    Jury Trial (10 day estimate) scheduled for 06/30/2025 at 09:00 AM in Stanley Mosk Courthouse at Department 45

**10/10/2024**    Minute Order (Case Management Conference)

**10/10/2024**    Case Management Conference scheduled for 10/10/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 10/10/2024; Result Type to Held

**10/2/2024**    Case Management Statement; Filed by: Wei Mao (Defendant); Chang Bo Wu (Defendant); Pristine-Wear Inc., a California corporation (Defendant)

**9/25/2024**    Case Management Statement; Filed by: Denim Place, Inc., a California corporation (Defendant)

**9/20/2024**    Case Management Statement; Filed by: Coutudi Corp. (Plaintiff)

**8/20/2024**    Updated -- Ex Parte Application EX PARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY: Filed By: Coutudi Corp. (Plaintiff); Result: Granted ; Result Date: 08/20/2024

| | |
|---|---|
| 8/20/2024 | Hearing on Motion to Compel Further Discovery Responses to First Demand for Production of Documents scheduled for 10/31/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 8/20/2024 | Updated -- Ex Parte Order: Exact Name: Ex Parte Order |
| 8/20/2024 | Ex Parte Proposed Order; Filed by: Coutudi Corp. (Plaintiff); As to: Fang Wang (Defendant) |
| 8/20/2024 | Notice NOTICE OF RESCHEDULED HEARING ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY; Filed by: Coutudi Corp. (Plaintiff); As to: Coutudi Corp. (Plaintiff); Denim Place, Inc., a California corporation (Defendant); Wei Mao (Defendant) et al. |
| 8/20/2024 | Minute Order (Hearing on Ex Parte Application TO RE-SET HEARING DATE ON MOT...) |
| 8/20/2024 | Hearing on Ex Parte Application TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY scheduled for 08/20/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 45 updated: Result Date to 08/20/2024; Result Type to Held - Motion Granted |
| 8/19/2024 | Opposition TO EX PARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY; Filed by: Fang Wang (Defendant) |
| 8/19/2024 | Ex Parte Application EX PARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY; Filed by: Coutudi Corp. (Plaintiff); As to: Fang Wang (Defendant) |
| 8/19/2024 | DECLARATION OF RODNEY W. BELL IN SUPPORT OF EXP ARTE APPLICATION TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY; EXIDBITS; Filed by: Coutudi Corp. (Plaintiff) |
| 8/19/2024 | Hearing on Ex Parte Application TO RE-SET HEARING DATE ON MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY scheduled for 08/20/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 8/12/2024 | Notice NOTICE OF CASE MANAGEMENT CONFERENCE; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc., a California corporation (Cross-Complainant) |
| 8/12/2024 | Notice NOTICE OF CASE REASSIGNMENT; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc., a California corporation (Cross-Complainant) |
| 8/9/2024 | Case Management Conference scheduled for 10/10/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 45 |
| 8/9/2024 | Notice of Case Management Conference; Filed by: Clerk |
| 8/8/2024 | Case reassigned to Stanley Mosk Courthouse in Department 45 - Hon. Mel Red Recana; Reason: Challenge / Recusal, by Plaintiff |
| 8/8/2024 | Objection MOVANTS OBJECTION TO LATEFILED OPPOSITION TO MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS; Filed by: Coutudi Corp. (Cross-Defendant) |
| 8/8/2024 | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Filed By: Coutudi Corp. (Plaintiff),Coutudi Corp. (Cross-Defendant),Coutudi Corp. (Cross-Defendant),Coutudi Corp. (Cross-Defendant),Coutudi Corp. (Plaintiff); Result: Granted ; Result Date: 08/08/2024 |
| 8/8/2024 | Challenge To Judicial Officer - Peremptory (170.6); Filed by: Coutudi Corp. (Plaintiff); Coutudi Corp. (Plaintiff); Coutudi Corp. (Cross-Defendant) et al. Judge Name: HERNANDEZ |

| | |
|---|---|
| 8/8/2024 | Certificate of Mailing for (Court Order) of 08/08/2024; Filed by: Clerk |
| 8/8/2024 | Minute Order (Court Order) |
| 8/8/2024 | Hearing on Motion to Compel Further Discovery Responses to First Demand for Production of Documents scheduled for 08/13/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Vacated by Court on 08/08/2024 |
| 8/8/2024 | Final Status Conference scheduled for 05/21/2025 at 09:00 AM in Stanley Mosk Courthouse at Department 34 Not Held - Vacated by Court on 08/08/2024 |
| 8/8/2024 | Jury Trial scheduled for 06/02/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Vacated by Court on 08/08/2024 |
| 8/6/2024 | Separate Statement; Filed by: Fang Wang (Defendant) |
| 8/6/2024 | Opposition Defendant Fang Wang's Opposition to Motion to Compel; Filed by: Fang Wang (Defendant) |
| 8/5/2024 | Notice NOTICE OF NON-RECEIPT OF OPPOSITION TO MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc., a California corporation (Cross-Complainant) |
| 8/5/2024 | Notice NOTICE OF CASE REASSIGNMENT; Filed by: Coutudi Corp. (Cross-Complainant); As to: Wei Mao (Cross-Defendant) |
| 8/5/2024 | Case reassigned to Stanley Mosk Courthouse in Department 34 - Hon. Peter A. Hernandezeffective 08/05/2024; Reason: Inventory Transfer |
| 7/30/2024 | Notice of Case Reassignment and Order for Plaintiff to Give Notice; Filed by: Clerk |
| 7/16/2024 | Hearing on Motion to Compel Further Discovery Responses scheduled for 08/13/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 7/15/2024 | Separate Statement; Filed by: Coutudi Corp. (Plaintiff) |
| 7/15/2024 | Declaration OF RODNEY W. BELL IN SUPPORT OF MOTION TO COMPEL FURTHER RESPONSES TO FIRST DEMAND FOR PRODUCTION OF DOCUMENTS; EXHIBITS 1 THROUGH 15; Filed by: Coutudi Corp. (Plaintiff) |
| 7/15/2024 | Motion to Compel Further Discovery Responses; Filed by: Coutudi Corp. (Plaintiff); As to: Fang Wang (Defendant) |
| 7/9/2024 | Updated -- Request for Dismissal: Filed By: Coutudi Corp. (Cross-Complainant); Result: Entered ; Result Date: 07/09/2024 |
| 7/9/2024 | Request for Dismissal; Filed by: Coutudi Corp. (Cross-Complainant); As to: Wei Mao (Cross-Defendant) |
| 7/9/2024 | On the Cross-Complaint filed by Coutudi Corp. on 06/25/2024, entered Request for Dismissal without prejudice filed by Coutudi Corp. as to Wei Mao |
| 7/3/2024 | Pursuant to the request of moving party, Hearing on Demurrer - without Motion to Strike scheduled for 08/19/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Party on 07/03/2024 |
| 6/25/2024 | Cross-Complaint OF COUTUDI CORP. REQUEST FOR JURY TRIAL; Filed by: Coutudi Corp. (Cross-Defendant); As to: Wei Mao (Cross-Complainant) |
| 6/25/2024 | Answer; Filed by: Coutudi Corp. (Cross-Defendant); As to: Wei Mao (Cross-Complainant); |

Chang Bo Wu (Cross-Complainant)

| 5/22/2024 | Updated -- Denim Place, Inc., a California corporation (Defendant): Organization Name changed from Denim Place, Inc. to Denim Place, Inc., a California corporation |
| 5/22/2024 | Updated -- Amended Cross-Complaint (1st) (1st): Name Extension changed from (1st) to (1st) (1st) |
| 5/21/2024 | Answer; Filed by: Wei Mao (Defendant); Chang Bo Wu (Defendant); PRESTINE-WEAR INC. (Defendant); As to: Coutudi Corp. (Plaintiff) |
| 5/21/2024 | Cross-Complaint; Filed by: Wei Mao (Defendant); Chang Bo Wu (Defendant); As to: Coutudi Corp. (Cross-Defendant) |
| 5/21/2024 | Updated -- Amended Complaint (1st): Name Extension changed from (2nd) to (1st) |
| 5/15/2024 | Final Status Conference scheduled for 05/21/2025 at 09:00 AM in Stanley Mosk Courthouse at Department 34 |
| 5/15/2024 | Jury Trial scheduled for 06/02/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 5/15/2024 | Proof of Personal Service; Filed by: Coutudi Corp. (Cross-Defendant); As to: Chang Bo Wu (Defendant); Service Cost Waived: No; Service Cost: 129.50; Service Date: 05/08/2024 |
| 5/15/2024 | Proof of Service by Substituted Service; Filed by: Coutudi Corp. (Cross-Defendant); As to: Wei Mao (Defendant); Service Cost Waived: No; Service Cost: 129.50; Proof of Mailing Date: 05/14/2024 |
| 5/15/2024 | Notice of Trial; Filed by: Coutudi Corp. (Cross-Defendant) |
| 5/15/2024 | Minute Order (Trial Setting Conference) |
| 5/15/2024 | Trial Setting Conference scheduled for 05/15/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 updated: Result Date to 05/15/2024; Result Type to Held |
| 5/8/2024 | Joint Status Conference Report; Filed by: Coutudi Corp. (Cross-Defendant) |
| 5/2/2024 | Updated -- Amended Complaint (2nd): Name Extension changed from (2nd) to (2nd) |
| 4/24/2024 | Certificate of Mailing for Notice of Rejection of Electronic Filing (Wei Mao); Filed by: Clerk |
| 4/24/2024 | Updated -- Notice of Rejection of Electronic Filing (Wei Mao): Status Date changed from 04/23/2024 to 04/24/2024 ; Name Extension: (Wei Mao) |
| 4/24/2024 | Certificate of Mailing for Notice of Rejection of Electronic Filing (Chang Bo Wu); Filed by: Clerk |
| 4/24/2024 | Updated -- Notice of Rejection of Electronic Filing (Chang Bo Wu): Status Date changed from 04/23/2024 to 04/24/2024 ; Name Extension: (Chang Bo Wu) |
| 4/24/2024 | Order for Publication; Filed by: Coutudi Corp. (Cross-Defendant); As to: Chang Bo Wu (Defendant) |
| 4/24/2024 | Order for Publication; Filed by: Coutudi Corp. (Cross-Defendant); As to: Wei Mao (Defendant) |
| 4/24/2024 | Hearing on Motion for Summary Judgment scheduled for 05/01/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Party on 03/13/2024 |
| 4/23/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO MAO; Filed by: Coutudi Corp. (Cross-Defendant) |

Case: 1:25-cv-04946 Document #: 63-1 Filed: 05/29/26 Page 37 of 78 PageID #:543

| | |
|---|---|
| 4/23/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO MAO; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO MAO; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Application for Publication; Filed by: Coutudi Corp. (Cross-Defendant); As to: Wei Mao (Defendant) |
| 4/23/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO WU; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF LUIS VERJAN I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO WU; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Declaration DECLARATION OF LUIS VERJAN II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS TO WU; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/23/2024 | Application for Publication; Filed by: Coutudi Corp. (Cross-Defendant); As to: Chang Bo Wu (Defendant) |
| 4/19/2024 | Proof of Service by Substituted Service; Filed by: Coutudi Corp. (Cross-Defendant); As to: PRESTINE-WEAR INC. (Defendant); Service Cost Waived: No; Service Cost: 145.00 |
| 4/2/2024 | Updated -- Order [PROPOSED] ORDER GRANTING PLAINTIFFS APPLICATION FOR LEAVE TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE: Filed By: Coutudi Corp. (Cross-Defendant); Result: Granted ; Result Date: 04/02/2024 |
| 3/31/2024 | Order [PROPOSED] ORDER GRANTING PLAINTIFFS APPLICATION FOR LEAVE TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Signed and Filed by: Coutudi Corp. (Cross-Defendant); As to: PRESTINE-WEAR INC. (Defendant) |
| 3/28/2024 | Certificate of Mailing for Notice of Rejection of Electronic Filing; Filed by: Clerk |
| 3/28/2024 | Updated -- Notice of Rejection of Electronic Filing: Status Date changed from 03/19/2024 to 03/28/2024 |
| 3/28/2024 | Order [PROPOSED] ORDER GRANTING PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION; Filed by: Coutudi Corp. (Cross-Defendant); As to: PRESTINE-WEAR INC. (Defendant) |
| 3/19/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF LUIS VERJAN II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Declaration DECLARATION OF LUIS VERJAN I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION OF SUMMONS; Filed by: Coutudi Corp. (Cross-Defendant) |

| | |
|---|---|
| 3/19/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER FOR PUBLICATION; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/19/2024 | Proof of Service (not Summons and Complaint); Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/19/2024 | Proof of Service (not Summons and Complaint); Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/19/2024 | Application for Publication; Filed by: Coutudi Corp. (Cross-Defendant); As to: Wei Mao (Defendant); Chang Bo Wu (Defendant); PRESTINE-WEAR INC. (Defendant) |
| 3/19/2024 | Hearing on Ex Parte Application to continue trial scheduled for 03/06/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Court on 03/06/2024 |
| 3/19/2024 | Hearing on Ex Parte Application for order for publication of Summons scheduled for 03/06/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Party on 03/06/2024 |
| 3/19/2024 | Hearing on Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State scheduled for 03/06/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Court on 03/06/2024 |
| 3/13/2024 | Notice OF WITHDRAWAL OF MOTION FOR SUMMARY JUDGEMENT; Filed by: Denim Place, Inc. (Cross-Complainant); As to: Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant); Fang Wang (Defendant) et al. |
| 3/11/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF AUDREY L. KHOO IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF LUIS VERJAN I IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF CHRISTOPHER STEPHEN SMITH II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Declaration DECLARATION OF LUIS VERJAN II IN SUPPORT OF PLAINTIFFS APPLICATION FOR ORDER TO SERVE DEFENDANT PRISTINE WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/11/2024 | Application APPLICATION OF COUTUDI CORP. FOR ORDER TO SERVE DEFENDANT PRISTINE-WEAR, INC. THROUGH THE CALIFORNIA SECRETARY OF STATE; Filed by: Coutudi Corp. (Cross-Defendant); As to: PRESTINE-WEAR INC. (Defendant) |
| 3/8/2024 | Address for Aijun Zhang (Attorney) updated |

| | |
|---|---|
| 3/8/2024 | Address for Steven D. Park (Attorney) updated |
| 3/8/2024 | Hearing on Ex Parte Application for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State scheduled for 03/08/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 updated: Result Date to 03/08/2024; Result Type to Held - Motion Denied |
| 3/8/2024 | Hearing on Ex Parte Application of Coutudi Corp for order for publication of Summons scheduled for 03/08/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 updated: Result Date to 03/08/2024; Result Type to Held - Motion Denied |
| 3/8/2024 | Hearing on Ex Parte Application for order continuing the trial date scheduled for 03/08/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 updated: Result Date to 03/08/2024; Result Type to Held - Motion Denied |
| 3/8/2024 | Pursuant to the request of moving party, Jury Trial scheduled for 06/03/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Advanced and Vacated on 03/08/2024 |
| 3/8/2024 | Pursuant to the request of moving party, Final Status Conference scheduled for 05/22/2024 at 09:00 AM in Stanley Mosk Courthouse at Department 34 Not Held - Advanced and Vacated on 03/08/2024 |
| 3/8/2024 | Updated -- Ex Parte Application of Coutudi Corp. for order continuing the trial date: Filed By: Coutudi Corp. (Cross-Defendant); Result: Granted ; Result Date: 03/08/2024 |
| 3/8/2024 | Updated -- Ex Parte Application of Coutudi Corp for order for publication of Summons: Filed By: Coutudi Corp. (Cross-Defendant); Result: Denied ; Result Date: 03/08/2024 |
| 3/8/2024 | Updated -- Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State: Filed By: Coutudi Corp. (Cross-Defendant); Result: Denied ; Result Date: 03/08/2024 |
| 3/8/2024 | Trial Setting Conference scheduled for 05/15/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/8/2024 | Notice of Ruling; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/8/2024 | Minute Order (Hearing on Ex Parte Application for leave to serve defendant ...) |
| 3/7/2024 | Hearing on Ex Parte Application for order continuing the trial date scheduled for 03/08/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Ex Parte Application of Coutudi Corp. for order continuing the trial date; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |

| 3/7/2024 | Ex Parte Application of Coutudi Corp for order for publication of Summons; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| --- | --- |
| 3/7/2024 | Hearing on Ex Parte Application for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State scheduled for 03/08/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/7/2024 | Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/7/2024 | Hearing on Ex Parte Application of Coutudi Corp for order for publication of Summons scheduled for 03/08/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/6/2024 | Updated -- Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State: Filed By: Coutudi Corp. (Cross-Defendant); Result: Denied ; Result Date: 03/06/2024 |
| 3/6/2024 | Updated -- Ex Parte Application of Coutudi Corp for order for publication of Summons: Filed By: Coutudi Corp. (Cross-Defendant); Result: Denied ; Result Date: 03/06/2024 |
| 3/6/2024 | Updated -- Ex Parte Application to continue trial: Filed By: Coutudi Corp. (Cross-Defendant); Result: Denied ; Result Date: 03/06/2024 |
| 3/6/2024 | Certificate of Mailing for (Hearing on Ex Parte Application to continue trial; Hearing on...) of 03/06/2024; Filed by: Clerk |
| 3/6/2024 | Minute Order (Hearing on Ex Parte Application to continue trial; Hearing on...) |
| 3/4/2024 | Hearing on Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State scheduled for 03/06/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Ex Parte Application of Coutudi Corp for leave to serve defendant Pristine-Wear Inc. through the California Secretary of State; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/4/2024 | Hearing on Ex Parte Application for order for publication of Summons scheduled for 03/06/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |

| | |
|---|---|
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Ex Parte Application of Coutudi Corp for order for publication of Summons; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/4/2024 | Hearing on Ex Parte Application to continue trial scheduled for 03/06/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 3/4/2024 | Declaration in Support of Ex Parte Application; Filed by: Coutudi Corp. (Cross-Defendant) |
| 3/4/2024 | Ex Parte Application to continue trial; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Coutudi Corp. (Cross-Defendant); Wei Mao (Defendant) et al. |
| 3/1/2024 | Pursuant to the request of moving party, Hearing on Motion for Leave Motion to serve corporate defendant by serving Secretary of State scheduled for 03/28/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Party on 03/01/2024 |
| 3/1/2024 | Pursuant to the request of moving party, Hearing on Motion for Leave Motion to serve individual defendants by publication scheduled for 03/28/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Party on 03/01/2024 |
| 2/20/2024 | Hearing on Motion for Summary Judgment scheduled for 05/01/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 2/19/2024 | Pursuant to the request of moving party, Hearing on Motion for Leave Motion to serve corporate defendant by serving Secretary of State scheduled for 03/13/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Rescheduled by Party was rescheduled to 03/28/2024 08:30 AM |
| 2/16/2024 | Declaration of Nasser Ayoub in Support of Defendant Denim Place, Inc.?s Motion for Summary Judgment; Filed by: Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Brief Index of Documentary Evidence in Support of Defendant Denim Place, Inc.?s Motion for Summary Judgment; Filed by: Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Separate Statement; Filed by: Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Memorandum of Points & Authorities; Filed by: Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Proof of Service (not Summons and Complaint); Filed by: Denim Place, Inc. (Cross-Complainant); As to: Coutudi Corp. (Cross-Defendant) |
| 2/16/2024 | Declaration of Steven D. Park in Support of Defendant Denim Place, Inc.?s Motion for Summary Judgment; Filed by: Denim Place, Inc. (Cross-Complainant) |
| 2/16/2024 | Motion for Summary Judgment; Filed by: Denim Place, Inc. (Cross-Complainant); As to: Coutudi Corp. (Cross-Defendant) |
| 2/14/2024 | Answer; Filed by: Coutudi Corp. (Cross-Defendant); As to: Fang Wang (Cross-Complainant) |
| 1/22/2024 | Cross-Complaint; Filed by: Fang Wang (Defendant); As to: Coutudi Corp. (Cross-Defendant) |

Case: 1:25-cv-04946 Document #: 63-1 Filed: 05/29/26 Page 42 of 78 PageID #:548

| 1/22/2024 | Answer; Filed by: Fang Wang (Defendant); As to: Denim Place, Inc. (Cross-Complainant) |
| 1/3/2024 | Proof of Service by Substituted Service; Filed by: Coutudi Corp. (Cross-Defendant); As to: Fang Wang (Defendant); Service Cost Waived: No; Service Cost: 162.10; Proof of Mailing Date: 12/21/2023 |
| 1/3/2024 | Pursuant to the request of moving party, Hearing on Joinder to Motion for Summary Judgment / Adjudication scheduled for 05/01/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 Not Held - Taken Off Calendar by Party on 01/03/2024 |
| 10/20/2023 | Summons on Complaint (2nd); Issued and Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant); Wei Mao (Defendant); Fang Wang (Defendant) et al. |
| 10/16/2023 | Amended Complaint (2nd); Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant) |
| 10/13/2023 | Updated -- Stipulation and Order FOR LEAVE TO FILE FIRST AMENDED COMPLAINT: Filed By: Coutudi Corp. (Cross-Defendant); Result: Granted ; Result Date: 10/13/2023 |
| 10/13/2023 | Stipulation and Order FOR LEAVE TO FILE FIRST AMENDED COMPLAINT; Signed and Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant) |
| 9/7/2023 | Certificate of Mailing for Notice of Rejection of Electronic Filing; Filed by: Clerk |
| 5/9/2023 | Final Status Conference scheduled for 05/22/2024 at 09:00 AM in Stanley Mosk Courthouse at Department 34 |
| 5/9/2023 | Jury Trial scheduled for 06/03/2024 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| 5/9/2023 | Minute Order (Case Management Conference) |
| 5/9/2023 | Case Management Conference scheduled for 05/09/2023 at 08:30 AM in Stanley Mosk Courthouse at Department 34 updated: Result Date to 05/09/2023; Result Type to Held |
| 5/8/2023 | Answer; Filed by: Coutudi Corp. (Cross-Defendant); As to: Denim Place, Inc. (Cross-Complainant) |
| 5/5/2023 | Updated -- Complaint: As To Parties changed from DENIM PLACE, INC. (Defendant) to Denim Place, Inc. (Defendant) |
| 4/24/2023 | Case Management Statement; Filed by: Denim Place, Inc. (Cross-Complainant) |
| 4/21/2023 | Case Management Statement; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/21/2023 | Notice of Posting of Jury Fees; Filed by: Coutudi Corp. (Cross-Defendant) |
| 4/14/2023 | Amended Cross-Complaint (1st); Filed by: Denim Place, Inc. (Cross-Complainant); As to: Coutudi Corp. (Cross-Defendant) |
| 2/24/2023 | Notice OF CASE MANAGEMENT CONFERENCE; Filed by: Coutudi Corp. (Plaintiff); As to: Denim Place, Inc. (Defendant) |
| 2/24/2023 | Cross-Complaint; Filed by: Denim Place, Inc. (Defendant); As to: Coutudi Corp. (Plaintiff) |
| 2/24/2023 | Answer; Filed by: Denim Place, Inc. (Defendant); As to: Coutudi Corp. (Plaintiff) |
| 1/27/2023 | Proof of Service by Substituted Service; Filed by: Coutudi Corp. (Plaintiff); As to: Denim Place, Inc. (Defendant); Proof of Mailing Date: 01/25/2023; Service Cost: 109.00; Service Cost Waived: No |

Case: 1:25-cv-04946 Document #: 63-1 Filed: 05/29/26 Page 43 of 78 PageID #:549

| | |
|---|---|
| **1/26/2023** | Notice of Case Management Conference; Filed by: Clerk |
| **1/26/2023** | Updated -- Rodney W. Bell (Attorney): Organization Name changed from Chang &amp; Cote, LLP to Chang &amp; Cote LLP; Middle Name changed from William to W. |
| **1/26/2023** | Address for Rodney W. Bell (Attorney) updated |
| **1/26/2023** | Updated -- Coutudi Corp. (Plaintiff): Organization Name changed from COUTUDI CORP. to Coutudi Corp. |
| **1/26/2023** | Updated -- Denim Place, Inc. (Defendant): Organization Name changed from DENIM PLACE, INC. to Denim Place, Inc. |
| **1/23/2023** | Case Management Conference scheduled for 05/09/2023 at 08:30 AM in Stanley Mosk Courthouse at Department 34 |
| **1/9/2023** | Case assigned to Hon. Michael P. Linfield in Department 34 Stanley Mosk Courthouse |
| **1/9/2023** | Notice of Case Assignment - Unlimited Civil Case; Filed by: Clerk |
| **1/9/2023** | Voluntary Efficient Litigation Stipulation Packet; Filed by: Clerk |
| **1/9/2023** | First Amended General Order re: Mandatory Electronic Filing; Filed by: Clerk |
| **1/9/2023** | Alternate Dispute Resolution Packet; Filed by: Clerk |
| **1/9/2023** | Summons on Complaint; Issued and Filed by: COUTUDI CORP. (Plaintiff); As to: DENIM PLACE, INC. (Defendant) |
| **1/9/2023** | Civil Case Cover Sheet; Filed by: COUTUDI CORP. (Plaintiff); As to: DENIM PLACE, INC. (Defendant) |
| **1/9/2023** | Civil Case Cover Sheet; Filed by: COUTUDI CORP. (Plaintiff); As to: DENIM PLACE, INC. (Defendant) |
| **1/9/2023** | Complaint; Filed by: COUTUDI CORP. (Plaintiff); As to: DENIM PLACE, INC. (Defendant) |

[Back To Top](#)

# EXHIBIT B

ACCO,(RAOx),AO120,DISCOVERY,MJDAP_OUT,PROTORD,STAYED

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Eastern Division - Riverside)
## CIVIL DOCKET FOR CASE #: 5:22-cv-01947-JAK-RAO

Xiangshan Zhang v. Vivosun Inc.
Assigned to: Judge John A. Kronstadt
Referred to: Magistrate Judge Rozella A. Oliver
Cause: 35:271 Patent Infringement

Date Filed: 11/03/2022
Jury Demand: Plaintiff
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Xiangshan Zhang**
*an individual*

represented by **Nihat Deniz Bayramoglu**
Bayramoglu Law Offices LLC
1540 West Warm Springs Road, Suite 100
Henderson, NV 89014
702-462-5973
Fax: 702-553-3404
Email: deniz@bayramoglu-legal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Aycock**
Bayramoglu Law Offices LLC
1540 West Warm Springs Road, Suite 100
Henderson, NV 89014
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
Fax: 702-553- 3404
Email: Robert@bayramoglu-legal.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily M. Heim**
Bayramoglu Law Offices LLC
1540 West Warm Springs Road, Suite 100
Henderson, NV 89014
702-462-5973
Fax: 702-553-3404
Email: Emily@bayramoglu-legal.com
*TERMINATED: 01/22/2026*
*PRO HAC VICE*

**Gokalp Bayramoglu**
Bayramoglu Law Offices LLC

Case: 1:25-cv-04946 Document #: 63-1 Filed: 05/29/26 Page 46 of 78 PageID #:552

1540 West Warm Springs Road Suite 100
Henderson, NV 89014
702-462-5973
Fax: 702-446-9401
Email: gokalp@bayramoglu-legal.com
*ATTORNEY TO BE NOTICED*

**Mehdi Zamanpour**
Bayramoglu Law Offices LLC
620 Newport Center Dr., Ste 1100
Newport Beach, CA 92660-8011
702-462-5973
Fax: 702-553-3404
Email: Afshin@bayramoglu-legal.com
*ATTORNEY TO BE NOTICED*

**Shawn A. Mangano**
Wilson Elser Moskowitz Edelman &
Dicker LLP
6689 Las Vegas Blvd. South, Suite 200
89119
Las Vegas, NV 89119
702-727-1400
Fax: 702-727-1401
Email: shawn.mangano@wilsonelser.com
*TERMINATED: 07/31/2025*

**William Robert Brees**
Bayramoglu Law Offices LLC
1540 West Warm Springs Road Suite 100
Henderson, NV 89014
702-462-5973
Fax: 702-553-3404
Email: william@bayramoglu-legal.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Vivosun Inc.**
*a California corporation*

represented by **Mingzi Ouyang**
Valley and Summit Law
One Park Plaza, Suite 600
Irvine, CA 92614
909-248-4522
Email:
marjorie.ouyang@valleysummitlaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley M. Koley**
Foley and Lardner LLP
555 South Flower Street, Suite 3300
Los Angeles, CA 90071
213-972-4500
Fax: 213-486-0065
Email: akoley@foley.com
*TERMINATED: 08/30/2023*

**Jean-Paul Ciardullo**
Foley and Lardner LLP
555 South Flower Street, Suite 3300
Los Angeles, CA 90071-2418
213-972-4500
Fax: 213-486-0065
Email: jciardullo@foley.com
*TERMINATED: 08/30/2023*

**Marta Sylwia Rocha**
Valley and Summit Law, PC
One Park Plaza, Suite 600
Irvine, CA 92641
909-248-4522
Email:
marta.rocha@valleysummitlaw.com
*ATTORNEY TO BE NOTICED*

**Yitai Hu**
Yitai Hu
57 Greenoaks Dr.
Atherton, CA 94027
650-575-1518
Email: yitai@eponymlaw.com
*TERMINATED: 12/03/2025*

<u>**Counter Claimant**</u>

**Vivosun Inc.**                    represented by **Mingzi Ouyang**
*a California corporation*          (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Ashley M. Koley**
                                    (See above for address)
                                    *TERMINATED: 08/30/2023*

**Jean-Paul Ciardullo**
(See above for address)
*TERMINATED: 08/30/2023*

**Marta Sylwia Rocha**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yitai Hu**
(See above for address)
*TERMINATED: 12/03/2025*

V.

**Counter Defendant**

**Xiangshan Zhang**
*an individual*

represented by

**Nihat Deniz Bayramoglu**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Aycock**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily M. Heim**
(See above for address)
*TERMINATED: 01/22/2026*
*PRO HAC VICE*

**Gokalp Bayramoglu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mehdi Zamanpour**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shawn A. Mangano**
(See above for address)
*TERMINATED: 07/31/2025*

| Date Filed | # | Docket Text |
| --- | --- | --- |

| 11/03/2022 | 1 | APPLICATION to file document *Exhibit C to Plaintiff's Complaint for Patent Infringement* under seal filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of Nihat Deniz Bayramoglu, # 2 Unredacted Document Ex. C - Patent Licensees, # 3 Redacted Document Ex. C - Patent Licensees (cover only), # 4 Proposed Order)(Attorney Nihat Deniz Bayramoglu added to party Xiangshan Zhang(pty:pla))(Bayramoglu, Nihat) (Entered: 11/03/2022) |
| --- | --- | --- |
| 11/03/2022 | 2 | COMPLAINT Receipt No: ACACDC-34268259 - Fee: $402, filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit A - Patent, # 2 Exhibit B - VIVOSUN Garden Cart, # 3 Exhibit C - Patent Licensees [cover only conditionally filed under seal])(Bayramoglu, Nihat) (Entered: 11/03/2022) |
| 11/03/2022 | 3 | CIVIL COVER SHEET filed by Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 11/03/2022) |
| 11/03/2022 | 4 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening), 2 filed by Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 11/03/2022) |
| 11/03/2022 | 5 | CERTIFICATE of Interested Parties filed by Plaintiff Xiangshan Zhang, identifying [n/a]. (Bayramoglu, Nihat) (Entered: 11/03/2022) |
| 11/03/2022 | 6 | REPORT ON THE FILING OF AN ACTION Regarding a Patent or a Trademark (Initial Notification) filed by Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 11/03/2022) |
| 11/04/2022 | 7 | NOTICE TO COUNSEL re Magistrate Judge Direct Assignment Program. This case has been randomly assigned to Magistrate Judge Shashi H. Kewalramani. (Attachments: # 1 CV-11C) (sh) (Entered: 11/04/2022) |
| 11/04/2022 | 8 | 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening), 2 as to Defendant Vivosun Inc.. (sh) (Entered: 11/04/2022) |
| 11/04/2022 | 9 | ELECTION REGARDING CONSENT to Proceed before a United States Magistrate Judge Declined, in accordance with Title 28 Section 636c filed by Plaintiff Xiangshan Zhang. The Plaintiff does not consent. (Bayramoglu, Nihat) (Entered: 11/04/2022) |
| 11/07/2022 | 10 | NOTICE OF REASSIGNMENT of MJDAP case from Magistrate Judge Shashi H. Kewalramani to Judge John A. Kronstadt for all further proceedings. Any discovery matters that may be referred to a Magistrate Judge are assigned to U.S. Magistrate Judge Rozella A. Oliver. The case number will now reflect the initials of the transferee Judges 5:22-cv-01947 JAK(RAOx). (rn) (Entered: 11/07/2022) |
| 11/08/2022 | 11 | STANDING ORDERS FOR CIVIL CASES ASSIGNED TO JUDGE JOHN A. KRONSTADT upon filing of the complaint by Judge John A. Kronstadt. Please read each Order carefully as they differ in some respects from the Local Rules. Counsel are advised that the Court, at any time, may amend one or more of its Standing Orders. It is the responsibility of counsel to refer to this Court's Procedures and Schedules found on the website for the United States District Court, Central District of California (www.cacd.uscourts.gov) to obtain the operative order. The Court thanks the parties and their counsel for their anticipated cooperation in carrying out these requirements. (hc) (Entered: 11/08/2022) |

| 11/08/2022 | 12 | NOTICE OF MOTION AND MOTION for Preliminary Injunction re making, using, selling, offering to sell and/or importing garden carts that infringe upon US Patent No. 10,633,010 B1 filed by Plaintiff Xiangshan Zhang. Motion set for hearing on 1/30/2023 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Declaration of Xiangshan Zhang in Support of Motion, # 2 Declaration of Nihat Deniz Bayramoglu re Service, # 3 Proposed Order) (Bayramoglu, Nihat) (Entered: 11/08/2022) |
| --- | --- | --- |
| 11/10/2022 | 13 | ORDER GRANTING PLAINTIFF'S APPLICATION FOR LEAVE TO FILE UNDER SEAL PURSUANT TO CIVIL L.R. 79-5.2.2 (DKT. 1) by Judge John A. Kronstadt. (yl) (Entered: 11/14/2022) |
| 11/23/2022 | 14 | PROOF OF SERVICE Executed by Plaintiff Xiangshan Zhang, upon Defendant Vivosun Inc. served on 11/22/2022, answer due 12/13/2022. Service of the Summons and Complaint were executed upon Lucas Lin, Managing Agent for VIVOSUN, Inc. in compliance with Federal Rules of Civil Procedure by personal service.Original Summons NOT returned. (Bayramoglu, Nihat) (Entered: 11/23/2022) |
| 12/06/2022 | 15 | REQUEST to Shorten Time for Hearing on re NOTICE OF MOTION AND MOTION for Preliminary Injunction re making, using, selling, offering to sell and/or importing garden carts that infringe upon US Patent No. 10,633,010 B1 12 to January 9, 2023 filed by Plaintiff Xiangshan Zhang. Request set for hearing on 1/9/2023 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Declaration of Nihat Deniz Bayramoglu in Support of Request, # 2 Proposed Order) (Bayramoglu, Nihat) (Entered: 12/06/2022) |
| 12/07/2022 | 16 | Notice of Appearance or Withdrawal of Counsel: for attorney Ashley M Koley counsel for Defendant Vivosun Inc.. Adding Ashley M. Koley as counsel of record for Vivosun, Inc. for the reason indicated in the G-123 Notice. Filed by Defendant Vivosun Inc.. (Attorney Ashley M Koley added to party Vivosun Inc.(pty:dft))(Koley, Ashley) (Entered: 12/07/2022) |
| 12/07/2022 | 17 | Notice of Appearance or Withdrawal of Counsel: for attorney Jean-Paul Ciardullo counsel for Defendant Vivosun Inc.. Adding Jean-Paul Ciardullo as counsel of record for Vivosun Inc. for the reason indicated in the G-123 Notice. Filed by Defendant Vivosun Inc.. (Attorney Jean-Paul Ciardullo added to party Vivosun Inc.(pty:dft)) (Ciardullo, Jean-Paul) (Entered: 12/07/2022) |
| 12/07/2022 | 18 | *CERTIFICATE and* NOTICE of Interested Parties filed by Defendant Vivosun Inc., identifying Vivosun Inc.. (Ciardullo, Jean-Paul) (Entered: 12/07/2022) |
| 12/07/2022 | 19 | CORPORATE DISCLOSURE STATEMENT *PURSUANT TO FED. R. CIV. P. 7.1* filed by Defendant Vivosun Inc. identifying Sinowell (Shanghai) Co., Ltd. as Corporate Parent. (Ciardullo, Jean-Paul) (Entered: 12/07/2022) |
| 12/12/2022 | 20 | ORDER DENYING PLAINTIFF XIANGSHAN ZHANG'S REQUEST TO ADVANCE HEARING DATE AND FOR ORAL ARGUMENT ON PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION (DKT. 15) by Judge John A. Kronstadt. IT IS HEREBY ORDERED that the request is DENIED. The hearing on |

| | | Plaintiffs Motion for Preliminary Injunction (Dkt. No. 12) shall remain on calendar for January 30, 2023, at 8:30 a.m. The precise time of the hearing may change upon the issuance of the final calendar for that date. Briefing shall be pursuant to the Local Rules. IT IS SO ORDERED. (yl) (Entered: 12/13/2022) |
|---|---|---|
| 12/13/2022 | 21 | ANSWER to Complaint (Attorney Civil Case Opening), 2 with JURY DEMAND , COUNTERCLAIM against Xiangshan Zhang filed by Defendant and Counterclaimant Vivosun Inc.. (Attachments: # 1 Exhibit A - Preliminary Invalidity Charts)(Ciardullo, Jean-Paul) (Entered: 12/13/2022) |
| 12/13/2022 | 22 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Preliminary Injunction re making, using, selling, offering to sell and/or importing garden carts that infringe upon US Patent No. 10,633,010 B1 12 filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration of Jia (Roger) Luo, # 2 Exhibit A to Luo Declaration, # 3 Declaration of Joshua C. Harrison, Ph.D., # 4 Exhibit 1 to Harrison Declaration, # 5 Exhibit 2 to Harrison Declaration, # 6 Exhibit 3 to Harrison Declaration, # 7 Exhibit 4 to Harrison Declaration, # 8 Exhibit 5 to Harrison Declaration, # 9 Exhibit 6 to Harrison Declaration, # 10 Declaration of Pengfei Li, # 11 Exhibit 1 to Li Declaration, # 12 Declaration of Yanbo Jia, # 13 Exhibit 1 to Jia Declaration, # 14 Exhibit 2 to Jia Declaration)(Ciardullo, Jean-Paul) (Entered: 12/13/2022) |
| 12/14/2022 | 23 | ORDER SETTING RULE 16(b)/26(f) SCHEDULING CONFERENCE by Judge John A. Kronstadt. Counsel shall file a Joint Report consistent with this Order. A hearing is not necessary and, therefore, the matter is taken under submission. Upon review of the Joint Report, a scheduling order will be issued. Rule 26 Meeting Report due by 3/3/2023. (tj) (Entered: 12/14/2022) |
| 12/27/2022 | 24 | REPLY in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re making, using, selling, offering to sell and/or importing garden carts that infringe upon US Patent No. 10,633,010 B1 12 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of Xiangshan Zhang in Support of Plaintiff's Reply, # 2 Exhibit 1 to the Declaration of X. Zhang, # 3 Exhibit 2 to the Declaration of X. Zhang, # 4 Exhibit 3 to the Declaration of X. Zhang, # 5 Exhibit 4 to the Declaration of X. Zhang, # 6 Exhibit 5 to the Declaration of X. Zhang, # 7 Declaration of Anjin Wang in Support of Plaintiff's Reply, # 8 Exhibit 1 to the Declaration of A. Wang, # 9 Exhibit 2 to the Declaration of A. Wang, # 10 Exhibit 3 to the Declaration of A. Wang) (Bayramoglu, Nihat) (Entered: 12/27/2022) |
| 12/27/2022 | 25 | NOTICE OF LODGING filed *pursuant to L.R. 5-4.2 and 11-5 nonpaper physical exhibits to the Declaration of X. Zhang in support of* re Reply (Motion related),,, 24 (Bayramoglu, Nihat) (Entered: 12/27/2022) |
| 01/03/2023 | 26 | *Plaintiff Xiangshan Zhang's* ANSWER to Answer to Complaint (Attorney Civil Case Opening),, Counterclaim, 21 with JURY DEMAND *to VIVOSUN Inc.'s Counterclaim* filed by Plaintiff Xiangshan Zhang.(Bayramoglu, Nihat) (Entered: 01/03/2023) |
| 01/05/2023 | 27 | REQUEST for Leave to file 4-Page Surreply to New Evidence Raised in Plaintiff's Reply on the Preliminary Injunction Motion filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration of Jean-Paul Ciardullo (Supplemental), # 2 Exhibit A, # |

| | | |
|---|---|---|
| | | 3 Memorandum (Proposed Surreply)) (Ciardullo, Jean-Paul) (Entered: 01/05/2023) |
| 01/06/2023 | 28 | ORDER GRANTING VIVOSUN INC.'S REQUEST TO FILE SURREPLY ON PRELIMINARY INJUNCTION MOTION (DKT. 27 ) by Judge John A. Kronstadt. Based on a review of Vivosun Inc.'s Request for Leave to file a Surreply (Dkt. 27) with respect to Plaintiff's Motion for a Preliminary Injunction (Dkt. 12), sufficient good cause has been shown for the requested relief. Leave to file a surreply is GRANTED. IT IS SO ORDERED. (yl) (Entered: 01/09/2023) |
| 01/11/2023 | 29 | REQUEST to File Sur-Sur-Reply [Supplemental Memorandum] in Support of Plaintiff's Motion for Preliminary Injunction filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit A Plaintiff's Sur-Sur-Reply in Support of His Motion for Preliminary Injunction, # 2 Declaration of N. Bayramoglu in Support of Plaintiff's Sur-Sur-Reply, # 3 Declaration of A. Wang in Support of Plaintiff's Sur-Sur-Reply, # 4 Exhibit 1 to the Declaration of A. Wang in Support of Plaintiff's Sur-Sur-Reply, # 5 Proposed Order) (Bayramoglu, Nihat) (Entered: 01/11/2023) |
| 01/13/2023 | 30 | ORDER DENYING XIANGSHAN ZHANG'S REQUEST TO FILE SUR-SUR-REPLY IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (DKT. 29 ) by Judge John A. Kronstadt. Based on a review of Plaintiff's Request for Leave to file a Sur-sur-reply with respect to Plaintiff's Motion for a Preliminary Injunction (Dkt. 12), there is not a sufficient showing of good cause for the requested relief. Plaintiff seeks leave to file the sur-sur-reply only to address evidence of irreparable harm, the clear and convincing evidentiary standard as it relates to prior art, and patent validity. Dkt. 29 at 3. As to the irreparable harm evidence, Plaintiff already discussed that evidence in its Reply brief and will have an opportunity to discuss this evidence at the hearing. As to the evidentiary standard and patent validity issues, no further briefing is necessary on either of these common matters. Accordingly, the Request is DENIED. IT IS SO ORDERED. (yl) (Entered: 01/17/2023) |
| 01/27/2023 | 31 | (IN CHAMBERS) ORDER CHANGING THE TIME FOR PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION (DKT. 12 ) by Judge John A. Kronstadt: On the Court's own motion, the TIME for the hearing is RESET from 8:30 a.m. to 9:20 a.m., on January 30, 2023. The hearing will proceed by zoom webinar. Counsel are directed to refer to the Court's Procedures and Schedules page found on the website for the United States District Court for zoom webinar information. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (tj) TEXT ONLY ENTRY (Entered: 01/27/2023) |
| 01/30/2023 | 33 | PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION (DKT. 12 ) held before Judge John A. Kronstadt. The motion hearing is held via Zoom Webinar. Counsel all appear in that manner. Recording or re-broadcasting of the proceedings is strictly prohibited. The Court states its tentative views that it is inclined to deny Plaintiffs Motion for Preliminary Injunction at Dkt. 12. Counsel address the Court. The Court takes the Motion UNDER SUBMISSION and a ruling will be issued. The Court confers with counsel regarding whether settlement efforts at this time would be productive. On or before February 9, 2023, the parties shall file a joint report stating their collective and/or respective position(s) regarding whether it would be productive for them to participate in a formal settlement process at this time and, if so, a proposed |

| | | method and schedule for doing so. IT IS SO ORDERED. Court Reporter: Suzanne McKennon. (yl) (Entered: 02/02/2023) |
|---|---|---|
| 02/02/2023 | 32 | TRANSCRIPT ORDER as to Defendant Vivosun Inc. for Court Reporter. Court will contact Jean-Paul Ciardullo at jciardullo@foley.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Ciardullo, Jean-Paul) (Entered: 02/02/2023) |
| 02/03/2023 | 34 | TRANSCRIPT ORDER as to Plaintiff Xiangshan Zhang for Court Reporter. Court will contact Nihat Deniz Bayramoglu at deniz@bayramoglu-legal.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Bayramoglu, Nihat) (Entered: 02/03/2023) |
| 02/09/2023 | 35 | STATUS REPORT *JOINT STATUS REPORT REGARDING MEDIATION* filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 02/09/2023) |
| 03/03/2023 | 36 | TRANSCRIPT for proceedings held on 01-30-23; 9:25 a.m. Court Reporter: Suzanne M. McKennon, CSR, CRR, RMR, phone number (559) 658-0362. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/24/2023. Redacted Transcript Deadline set for 4/3/2023. Release of Transcript Restriction set for 6/1/2023. (McKennon, Suzanne) (Entered: 03/03/2023) |
| 03/03/2023 | 37 | NOTICE OF FILING TRANSCRIPT filed for proceedings 01-30-23; 9:25 a.m. re Transcript 36 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (McKennon, Suzanne) TEXT ONLY ENTRY (Entered: 03/03/2023) |
| 03/03/2023 | 38 | JOINT REPORT Rule 26(f) Discovery Plan ; estimated length of trial 4 days, filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang.. (Bayramoglu, Nihat) (Entered: 03/03/2023) |
| 03/09/2023 | 39 | ORDER/REFERRAL to ADR Procedure No 1 by Judge John A. Kronstadt. Case ordered to Magistrate Judge Wilner for Settlement Conference. ADR Proceeding to be held no later than September 20, 2023. Post Mediation Status Conference set for October 2, 2023 11:30 AM before Judge John A. Kronstadt. (tj) (Entered: 03/09/2023) |
| 03/09/2023 | 40 | (IN CHAMBERS) ORDER SETTING PRETRIAL DEADLINES (DKT. 38) by Judge John A. Kronstadt: The Court has reviewed the parties' March 3, 2023 Joint Report and sets the following deadlines: The last day to amended pleadings is due by 3/27/2023. The last date to conduct settlement conference is 9/20/2023. The Markman Hearing is set on 7/10/2023 at 08:30 a.m. The Post Mediation Status Conference is set for 10/2/2023 at 11:30 a.m. The Court directs the parties to participate in a settlement conference with Magistrate Judge Wilner. The parties are ordered to have a representative with authority to make final decisions as to this matter present at the settlement conference. If a settlement is reached, the parties are ordered to file a notice of settlement, with a proposed date by which the matter will be dismissed. No appearance will be required on October 2, 2023, if such notice is filed on or before September 22, 2023. If a notice of settlement is not filed, counsel shall file a joint |

| | | report by September 22, 2023, regarding the status of settlement and whether a second session would be productive. IT IS SO ORDERED. (See document for further details) (yl) (Entered: 03/13/2023) |
|---|---|---|
| 03/14/2023 | 41 | ORDER RE: SETTLEMENT PROCEEDINGS by Magistrate Judge Michael R. Wilner. 1. The assigned district judge referred this case to Magistrate Judge Wilner for settlement proceedings. (Docket # 40.) 2. To efficiently prepare for a settlement conference by the deadline that the district judge ordered, Judge Wilner will hold an informal video conference with the lead attorneys for each side on March 22 at 2 p.m. PT. (see document for further details) (hr) (Entered: 03/15/2023) |
| 03/22/2023 | 42 | MINUTES OF STATUS CONFERENCE RE SETTLEMENT held before Magistrate Judge Michael R. Wilner. Status conference re settlement held. (hr) (Entered: 03/22/2023) |
| 03/23/2023 | 43 | Joint STIPULATION to Stay Case pending Settlement Conference with Magistrate Judge Wilner filed by Defendants Vivosun Inc.. (Attachments: # 1 Proposed Order) (Ciardullo, Jean-Paul) (Entered: 03/23/2023) |
| 03/27/2023 | 44 | ORDER STAYING CASE DEADLINES PENDING MEDIATION WITH MAGISTRATE JUDGE WILNER by Judge John A. Kronstadt. In view of the Joint Stipulation of the parties to stay deadlines in this case pending their forthcoming mediation with Magistrate Judge Wilner in early May 2023, it is hereby ORDERED as follows. All deadlines in this matter, which have not already passed, are stayed through May 22, 2023. (See document for further details) (yl) (Entered: 03/28/2023) |
| 04/20/2023 | 45 | SCHEDULING NOTICE - IN CHAMBERS by Magistrate Judge Michael R. Wilner: Status conference re settlement set for 4/26/2023 at 02:00 PM before Magistrate Judge Michael R. Wilner. Settlement Conference set for 5/10/2023 at 02:00 PM before Magistrate Judge Michael R. Wilner. Zoom links to be sent to parties. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jm) TEXT ONLY ENTRY (Entered: 04/20/2023) |
| 04/26/2023 | 46 | MINUTES OF STATUS CONFERENCE RE SETTLEMENT held before Magistrate Judge Michael R. Wilner. Status conference re settlement held. Status conference re settlement continued to May 5, 2023 at 10:30am. (hr) (Entered: 04/26/2023) |
| 05/05/2023 | 47 | MINUTES OF STATUS CONFERENCE RE SETTLEMENT held before Magistrate Judge Michael R. Wilner. Status conference re settlement held. Settlement conference continued to June 22, 2023 at 2:00 pm. (hr) (Entered: 05/05/2023) |
| 05/08/2023 | 48 | ORDER RE ORDER STAYING CASE DEADLINES PENDING MEDIATION WITH MAGISTRATE JUDGE WILNER (DKT. 44) by Judge John A. Kronstadt. The Court, sua sponte, extends the stay of all deadlines in this matter from May 22, 2023 to June 30, 2023. Within three court days after the completion of the parties' settlement discussions with Judge Wilner, the parties shall file a joint report stating the procedural outcome of the process. If they report a settlement has been reached, the joint report shall also include a proposed deadline for filing a request for dismissal. If the joint report states that the parties did not reach a settlement and that no negotiations are |

| | | |
|---|---|---|
| | | ongoing, the joint report shall include a revised Schedule A, as well as a statement of the parties respective and/or collective positions regarding a new schedule for completing any remaining pretrial matters. IT IS SO ORDERED. (yl) (Entered: 05/09/2023) |
| 06/22/2023 | 49 | Text Only Entry - IN CHAMBERS: Judge Wilner conducted a settlement conference with the parties today. The matter did not resolve. Judge Wilner will not be involved in further proceedings in this action. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jm) TEXT ONLY ENTRY (Entered: 06/22/2023) |
| 06/22/2023 | 50 | MINUTES OF SETTLEMENT CONFERENCE held before Magistrate Judge Michael R. Wilner. The parties were unable to reach an agreement on settlement. (hr) (Entered: 06/22/2023) |
| 06/27/2023 | 51 | STATUS REPORT *RE MEDIATION* filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 06/27/2023) |
| 07/06/2023 | 52 | MINUTES (IN CHAMBERS) ORDER CONTINUING PRETRIAL DEADLINES 51 by Judge John A. Kronstadt. Having considered the parties' June 27, 2023 Joint Status Report, the pretrial deadlines are continued. (SEE DOCUMENT FOR FURTHER DETAILS.) (rolm) (Entered: 07/06/2023) |
| 07/10/2023 | 53 | NOTICE OF MOTION AND MOTION to AMEND Answer to Complaint (Attorney Civil Case Opening),, Counterclaim, 21 filed by Defendant Vivosun Inc.. Motion set for hearing on 8/21/2023 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order) (Ciardullo, Jean-Paul) (Entered: 07/10/2023) |
| 07/10/2023 | 54 | (IN CHAMBERS) ORDER RE MOTION FOR PRELIMINARY INJUNCTION (DKT. 12) by Judge John A. Kronstadt. For the reasons stated in this Order, the relevant factors do not warrant the issuance of a preliminary injunction. Therefore, the Motion is DENIED. IT IS SO ORDERED. (See document for further details)(yl) (Entered: 07/11/2023) |
| 07/20/2023 | 55 | NOTICE of Appearance filed by attorney Shawn A. Mangano on behalf of Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang (Attorney Shawn A. Mangano added to party Xiangshan Zhang(pty:cd), Attorney Shawn A. Mangano added to party Xiangshan Zhang(pty:pla))(Mangano, Shawn) (Entered: 07/20/2023) |
| 07/21/2023 | 56 | NOTICE OF NON-OPPOSITION to NOTICE OF MOTION AND MOTION to AMEND Answer to Complaint (Attorney Civil Case Opening),, Counterclaim, 21 53 filed by Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 07/21/2023) |
| 08/08/2023 | 57 | NOTICE of Appearance filed by attorney Yitai Hu on behalf of Counter Claimant Vivosun Inc., Defendant Vivosun Inc. (Attorney Yitai Hu added to party Vivosun Inc. (pty:cc), Attorney Yitai Hu added to party Vivosun Inc.(pty:dft))(Hu, Yitai) (Entered: 08/08/2023) |
| 08/17/2023 | 58 | ORDER GRANTING UNOPPOSED MOTION TO AMEND FOURTH AFFIRMATIVE DEFENSE 53 by Judge John A. Kronstadt. Based on a review of Defendant Vivosun Inc.'s unopposed Motion to amend its Answer to supplement its fourth affirmative defense, it is determined that the matter can be resolved without a |

| | | |
|---|---|---|
| | | hearing. Therefore, the hearing scheduled for August 21, 2023 is VACATED and no appearance by counsel is necessary. See Fed. R. Civ. P. 78; Local Rule 7-15. The review also demonstrates that sufficient good cause has been shown for the requested relief. See Dkt. 53 (Motion), Dkt. 56 (Notice of non-opposition). The Motion was filed by the deadline set in the Scheduling Order, and Plaintiff does not oppose the procedural amendment. See Fed. R. Civ. P. 15. Accordingly, the Motion is GRANTED and Defendant is directed to file its Amended Answer within five (5) days of the issuance of this Order. Defendants previously filed Counterclaims remain unaffected by this Order. IT IS SO ORDERED. (yl) (Entered: 08/17/2023) |
| 08/21/2023 | 59 | ANSWER to Complaint (Attorney Civil Case Opening), 2 with JURY DEMAND *(AMENDED ANSWER, ORIGINAL COUNTERCLAIM REMAINS UNAMENDED)* filed by Defendant Vivosun Inc..(Ciardullo, Jean-Paul) (Entered: 08/21/2023) |
| 08/28/2023 | 60 | *STRICKEN* Joint STIPULATION for Protective Order filed by Plaintiff Xiangshan Zhang.(Bayramoglu, Nihat) Modified on 8/28/2023 (dml). (Entered: 08/28/2023) |
| 08/28/2023 | 61 | NOTICE TO FILER OF DEFICIENCIES in Filed Document RE: Stipulation for Protective Order 60 . The following error(s) was/were found: Discovery matters are under the jurisdiction and review of the magistrate. Other error(s) with document(s): Proposed protective order does not include a Good Cause Statement. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (dml) (Entered: 08/28/2023) |
| 08/28/2023 | 62 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN FILED DOCUMENT RE: Stipulation for Protective Order 60 by Magistrate Judge Rozella A. Oliver. The document is stricken. Counsel is directed to re-file STIPULATION for Protective Order using the sample template Protective Order form found on the court's website under Magistrate Judge Oliver's procedures and schedules page. Counsel is also directed to email chambers the signed Word version in accordance with LR 5-4.4.2. (dml) (Entered: 08/28/2023) |
| 08/29/2023 | 63 | REQUEST TO WITHDRAW ATTORNEY Jean-Paul Ciardullo and Ashley Koley as counsel of record *(existing counsel Mr. Yitai Hu of Eponym Law Group to remain as counsel)* filed by Defendant Vivosun Inc.. (Attachments: # 1 Proposed Order) (Ciardullo, Jean-Paul) (Entered: 08/29/2023) |
| 08/30/2023 | 64 | ORDER ON REQUEST FOR APPROVAL OF SUBSTITUTION OR WITHDRAWAL OF ATTORNEY 63 by Judge John A. Kronstadt. Granting 63 Request to Substitute Attorney. (rolm) (Entered: 08/30/2023) |
| 09/01/2023 | 65 | STIPULATION for Protective Order filed by Plaintiff Xiangshan Zhang.(Bayramoglu, Nihat) (Entered: 09/01/2023) |
| 09/01/2023 | 66 | STIPULATED PROTECTIVE ORDER by Magistrate Judge Rozella A. Oliver re Stipulation for Protective Order 65 (dml) (Entered: 09/01/2023) |
| 09/13/2023 | 67 | STATEMENT Joint Claim Construction and Prehearing Statement filed by Plaintiff Xiangshan Zhang re: Order 52 . (Attachments: # 1 Exhibit A to the Joint Claim |

| | | Construction and Prehearing Statement)(Bayramoglu, Nihat) (Entered: 09/13/2023) |
|---|---|---|
| 09/19/2023 | 68 | BRIEF filed by defendant Vivosun Inc.. *Opening Claim Construction Brief* (Hu, Yitai) (Entered: 09/19/2023) |
| 09/19/2023 | 69 | Opening Claim Construction Brief BRIEF filed by Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 09/19/2023) |
| 09/27/2023 | 70 | Notice OF PETITION TO UNITED STATES PATENT AND TRADEMARK OFFICE TO PAY SMALL ENTITY FEES filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit 1 Petition Letter, # 2 Exhibit 2 Petition Decision)(Bayramoglu, Nihat) (Entered: 09/27/2023) |
| 09/27/2023 | 71 | (IN CHAMBERS) TEXT ONLY ORDER REGARDING POST-MEDIATION STATUS CONFERENCE by Judge John A. Kronstadt: Pursuant to the Scheduling Order entered on July 6, 2023 (Dkt. 52), the Post-Mediation Status Conference previously scheduled for October 2, 2023 is unnecessary. Accordingly, that matter is removed from the calendar and the hearing is VACATED. No appearance by counsel is necessary. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (tj) TEXT ONLY ENTRY (Entered: 09/27/2023) |
| 09/29/2023 | 72 | STIPULATION to Continue Markman Hearing and Extend Certain Claim Construction Deadlines from October 30, 2023 to December 11, 2023 Re: Order 52 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of Nihat Deniz Bayramoglu in Support of Stipulation, # 2 Proposed Order)(Bayramoglu, Nihat) (Entered: 09/29/2023) |
| 10/02/2023 | 73 | ORDER RE STIPULATION TO EXTEND DEADLINES AND CONTINUE MARKMAN HEARING (DKT. 72)by Judge John A. Kronstadt. The Stipulation is APPROVED, as follows: The parties shall file their simultaneous responsive Markman briefs, tutorials, and presentation materials on or before October 16, 2023. The claim construction hearing is continued to December 11, 2023 at 8:30 a.m.; provided, however, the final time for this hearing may change when the calendar for that date issues. IT IS SO ORDERED. (yl) (Entered: 10/02/2023) |
| 10/16/2023 | 74 | BRIEF filed by defendant Vivosun Inc.. *Defendant's Responsive Claim Construction Brief* regarding Brief (non-motion non-appeal) 69 . (Hu, Yitai) (Entered: 10/16/2023) |
| 10/16/2023 | 75 | BRIEF filed by Plaintiff Xiangshan Zhang. *Plaintiff's Responsive Claim Construction Brief* regarding Order,,, Set/Reset Deadlines/Hearings,, 73 . (Attachments: # 1 Exhibit 1 Claim Construction Presentation Material PowerPoint Slide Deck, # 2 Exhibit 2 Claim Construction Presentation Material Annotated Patent No. 10,633,010, # 3 Exhibit 3 Claim Construction Presentation Material Notice of Using Physical Exhibit Per S.P.R 3.5)(Bayramoglu, Nihat) (Entered: 10/16/2023) |
| 10/16/2023 | 76 | NOTICE OF LODGING filed re Order,,, Set/Reset Deadlines/Hearings,, 73 (Attachments: # 1 Joint Proposed Constructions Pursuant to S.P.R. 3.5.1)(Bayramoglu, Nihat) (Entered: 10/16/2023) |
| 10/16/2023 | 77 | NOTICE OF LODGING filed *Certified File Wrapper and Annotated U.S. Patent No.* |

| | | |
|---|---|---|
| | | *10,633,010* re Order,,, Set/Reset Deadlines/Hearings,, 73 (Bayramoglu, Nihat) (Entered: 10/16/2023) |
| 11/27/2023 | 78 | NOTICE OF ERRATA filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. correcting Brief (non-motion non-appeal), 75 *Plaintiff's Responsive Claim Construction Brief* (Bayramoglu, Nihat) (Entered: 11/27/2023) |
| 11/27/2023 | 79 | CORRECTED BRIEF filed by Plaintiff Xiangshan Zhang. *Responsive Claim Construction Brief* regarding Brief (non-motion non-appeal), 75 , Order,,, Set/Reset Deadlines/Hearings,, 73 . (Bayramoglu, Nihat) (Entered: 11/27/2023) |
| 12/06/2023 | 80 | Notice OF WITHDRAWAL OF CLAIM TERM NO. 2 filed by Plaintiff Xiangshan Zhang. (Bayramoglu, Nihat) (Entered: 12/06/2023) |
| 12/07/2023 | 81 | (IN CHAMBERS) ORDER by Judge John A. Kronstadt. On the Court's own motion, the Markman hearing scheduled for December 11, 2023, is taken off calendar and the matter is taken under submission. Local Rule 7.15. No appearance by counsel is necessary. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (tj) TEXT ONLY ENTRY (Entered: 12/07/2023) |
| 01/09/2024 | 82 | NOTICE OF MOTION AND MOTION to Compel Discovery Responses filed by Plaintiff Xiangshan Zhang. Motion set for hearing on 1/31/2024 at 10:00 AM before Magistrate Judge Rozella A. Oliver. (Attachments: # 1 JOINT STIPULATION RE PLAINTIFF XIANGSHAN ZHANGS MOTION TO COMPEL DISCOVERY RESPONSES, # 2 Declaration of N. Bayramoglu in Support of Plaintiff's Motion to Compel, # 3 Exhibit A - E to the Declaration of N. Bayramoglu, # 4 Declaration of Y. Hu in Support of Vivosun Inc.'s Position, # 5 Exhibit F - I to the Declaration of Y. Hu, # 6 Exhibit ECF 52 Order Continuing Pretrial Deadlines)(Mangano, Shawn) (Entered: 01/09/2024) |
| 01/22/2024 | 83 | (In chambers) ORDER by Magistrate Judge Rozella A. Oliver: The Court has reviewed Plaintiff's motion to compel 82 and accompanying joint stipulation [82-1]. The deadline for filing supplemental memoranda has passed. See L.R. 37-2.3. Plaintiff states in his introductory statement that for purposes of this motion, he has limited his requests for formal supplementation to Interrogatories Nos. 2(g), 3, 10, 14, and 17, and Requests for Production Nos. 14, 16, 18, 19, and 20. Dkt. No. 82-1 at 1. Later in the joint stipulation, however, a different set of requests for production are presented. See id. at 36-93. Defendant notes that many of these requests for production were never discussed at meet and confer. See id. The Court orders the parties to submit an amended joint stipulation, limited to the interrogatories and requests for production that Plaintiff raises in his introductory statement. The Court also strongly encourages the parties to meet and confer again on those requests to eliminate or narrow their disputes, and to amend the joint stipulation accordingly. Plaintiff shall file the amended joint stipulation by February 6, 2024. The January 31, 2024 hearing is VACATED and the Court will take the motion under submission after Plaintiff files the amended joint stipulation. (TEXT ONLY ENTRY) (RAO) (Entered: 01/22/2024) |
| 02/06/2024 | 84 | JOINT STIPULATION to MOTION to Compel Discovery Responses 82 *[AMENDED] Pursuant to ECF 83 [In Chambers] Order* filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of Nihat |

| | | Deniz Bayramoglu in Support of the Amended Joint Stipulation)(Mangano, Shawn) (Entered: 02/06/2024) |
|---|---|---|
| 03/01/2024 | 85 | MINUTE (In Chambers) ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFF'S MOTION TO COMPEL by Magistrate Judge Rozella A. Oliver: granting in part and denying in part 82 Motion to Compel. The Motion is granted in part and denied in part. Supplemental responses consistent with this order shall be due by March 11, 2024. (see document for further details) (hr) (Entered: 03/01/2024) |
| 03/11/2024 | 86 | Joint STIPULATION to Extend Discovery Cut-Off Date to April 18, 2024 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of S. Mangano in Support of Stipulation to Extend Discovery Cut-Off to Conduct Limited Depositions, # 2 Proposed Order)(Mangano, Shawn) (Entered: 03/11/2024) |
| 03/13/2024 | 87 | ORDER RE STIPULATION TO EXTEND DISCOVERY CUT-OFF TO CONDUCT LIMITED DEPOSITIONS (DKT. 86 ) by Judge John A. Kronstadt. Based on a review of the Stipulation to Extend Discovery Cut-Off to Conduct Limited Depositions sufficient good cause has been shown for the requested relief. Therefore, the Stipulation is APPROVED, as follows: The fact discovery cut-off is extended from March 18, 2024, to April 18, 2024. IT IS SO ORDERED. (yl) (Entered: 03/14/2024) |
| 04/23/2024 | 88 | (IN CHAMBERS) ORDER REGARDING CLAIM CONSTRUCTION by Judge John A. Kronstadt. (SEE DOCUMENT FOR FURTHER DETAILS) (yl) (Entered: 04/24/2024) |
| 04/25/2024 | 89 | (IN CHAMBERS) TEXT-ONLY ORDER RE FINAL INFRINGEMENT CONTENTIONS by Judge John A. Kronstadt: As the claim construction ruling has issued (Dkt. 88 ), counsel are directed to meet and confer as to whether the ruling provides good cause for any amendment to Plaintiff's infringement contentions. Within seven days of the issuance of this Order, counsel shall file a joint report stating their collective and/or respective positions as to the propriety of any amendment. The Pretrial Schedule does not provide a deadline for final infringement contentions contingent on the claim construction ruling (Dkt. 52 ). Accordingly, in determining whether any amendment is appropriate, counsel are directed to consider the good cause standard.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (JAKLC2) TEXT ONLY ENTRY (Entered: 04/25/2024) |
| 05/02/2024 | 90 | STATUS REPORT *(Joint) re Amending Infringement Contentions* filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Mangano, Shawn) (Entered: 05/02/2024) |
| 05/08/2024 | 91 | (IN CHAMBERS) TEXT-ONLY ORDER RE JOINT STATUS REPORT (DKT. 90 ) by Judge John A. Kronstadt: On April 25, 2024, the parties were directed to file a joint status report regarding their positions as to whether the claim construction ruling (Dkt. 88 ) provides good cause for any amendment to Plaintiffs infringement contentions. See Dkt. 89 . On May 2, 2024, the parties filed their Joint Status Report (the "Report"). See Dkt. 90 . The Report does not address whether the claim construction ruling provides a basis for Plaintiff to amend its infringement contentions. Instead, Plaintiff discusses an unrelated basis for amending those contentions. To the extent Plaintiff |

| | | |
|---|---|---|
| | | seeks to amend its infringement contentions on a basis other than the claim construction ruling, Plaintiff must seek leave to do so through a separate motion. The claim construction ruling does not provide a basis to extend the deadline for final infringement contentions. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (JAKLC2) TEXT ONLY ENTRY (Entered: 05/08/2024) |
| 05/23/2024 | 92 | NOTICE OF MOTION AND MOTION to AMEND INFRINGEMENT CONTENTIONS filed by Plaintiff Xiangshan Zhang. Motion set for hearing on 7/8/2024 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Declaration of S. Mangano in Support of Motion for Leave to Amend, # 2 Exhibit 1 to the Declaration of S. Mangano in Support of Motion for Leave to Amend, # 3 Exhibit 2 to the Declaration of S. Mangano in Support of Motion for Leave to Amend, # 4 Declaration of N. Bayramoglu in Support of Motion for Leave to Amend, # 5 Exhibit A to the Declaration of N. Bayramoglu in Support of Motion for Leave to Amend, # 6 Exhibit B to the Declaration of N. Bayramoglu in Support of Motion for Leave to Amend, # 7 Exhibit C to the Declaration of N. Bayramoglu in Support of Motion for Leave to Amend) (Bayramoglu, Nihat) (Entered: 05/23/2024) |
| 06/03/2024 | 93 | Joint STIPULATION for Hearing re NOTICE OF MOTION AND MOTION to AMEND INFRINGEMENT CONTENTIONS 92 filed by defendant Vivosun Inc.. (Attachments: # 1 Proposed Order)(Hu, Yitai) (Entered: 06/03/2024) |
| 06/04/2024 | 94 | ORDER RE STIPULATION TO CONTINUE HEARING DATE OR WAIVER OF HEARING DATE ON PLAINTIFF'S MOTION FOR LEAVE TO AMEND INFRINGEMENT CONTENTIONS (DKT. 93 ) by Judge John A. Kronstadt. The hearing date for Plaintiffs Motion for Leave to Amend Infringement Contentions (Dkt. 92 ) is continued to September 9, 2024, at 8:30 a.m., with the precise time to be determined once the calendar issues for that date; and The Parties' briefing schedule remains unchanged: Defendant's opposition to the Motion is due on June 6, 2024; and Plaintiff's reply to Defendant's opposition is due on June 13, 2024. IT IS SO ORDERED. (yl) (Entered: 06/05/2024) |
| 06/06/2024 | 95 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to AMEND INFRINGEMENT CONTENTIONS 92 filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration Declaration of Yitai Hu, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C)(Hu, Yitai) (Entered: 06/06/2024) |
| 06/13/2024 | 96 | REPLY in Support of NOTICE OF MOTION AND MOTION to AMEND INFRINGEMENT CONTENTIONS 92 filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Mangano, Shawn) (Entered: 06/13/2024) |
| 08/09/2024 | 97 | NOTICE OF MOTION AND MOTION for Summary Judgment as to OF INFRINGEMENT AND VALIDITY filed by Plaintiff/Counterclaim Defendant Xiangshan Zhang. Motion set for hearing on 9/9/2024 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, # 2 Declaration OF SHAWN MANGANO IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, # 3 Exhibit A to the Declaration of S. Mangano, # 4 Declaration OF XIANGSHAN ZHANG, # 5 Declaration OF FANG ZHOU, # 6 |

| | | |
|---|---|---|
| | | Declaration OF SHENGJI WANG, # 7 Declaration OF KYO OHUE, # 8 Exhibit A to the Declarations of Zhang, Zhou, Wang, Ohue, # 9 Exhibit B to the Declarations of Zhang, Zhou, Wang, Ohue, # 10 Exhibit C to the Declaration of Zhang, # 11 Declaration SUPPLEMENTAL DECLARATION OFXIANGSHAN ZHANG, # 12 Exhibit A to the Supplemental Declaration of Zhang, # 13 Proposed Order) (Mangano, Shawn) (Entered: 08/09/2024) |
| 08/09/2024 | 98 | NOTICE OF MOTION AND MOTION for Summary Judgment as to Patent Invalidity filed by defendant Vivosun Inc.. Motion set for hearing on 9/9/2024 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Declaration, # 2 Proposed Order) (Hu, Yitai) (Entered: 08/09/2024) |
| 08/15/2024 | 99 | (IN CHAMBERS) ORDER CONTINUING MOTION FOR LEAVE TO AMEND INFRINGEMENT CONTENTIONS (DKT. 92 ); PLAINTIFF XIANGSHAN ZHANG'S MOTION FOR SUMMARY JUDGMENT (DKT. 97 ; and DEFENDANT VIVOSUN, INC.'S MOTION FOR SUMMARY JUDGMENT (DKT. 98 ) are CONTINUED to September 30, 2024, at 8:30 a.m., with the precise time to be determined once the calendar issues for that date. The hearing will proceed in-person at the First Street Courthouse, Courtroom 10C. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (tj) TEXT ONLY ENTRY (Entered: 08/15/2024) |
| 08/23/2024 | 100 | OPPOSITION to NOTICE OF MOTION AND MOTION for Summary Judgment as to Patent Invalidity 98 filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Attachments: # 1 STATEMENT OF ADDITIONAL FACTS IN SUPPORT OF OPPOSITION OF DEFENDANT VIVOSUN INC.S MOTION FOR SUMMARY JUDGMENT, # 2 Declaration SUPPLEMENTAL DECLARATION OF XIANGSHAN ZHANG IN SUPPORT OF OPPOSITION TO DEFENDANT VIVOSUN INC.S MOTION FOR SUMMARY JUDGMENT)(Mangano, Shawn) (Entered: 08/23/2024) |
| 08/23/2024 | 101 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment as to OF INFRINGEMENT AND VALIDITY 97 *and Counter Motion for Summary Judgment of Noninfringement* filed by Counter Claimant Vivosun Inc.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hu, Yitai) (Entered: 08/23/2024) |
| 08/23/2024 | 102 | Objection to Evidence in opposition to re: NOTICE OF MOTION AND MOTION for Summary Judgment as to OF INFRINGEMENT AND VALIDITY 97 filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Hu, Yitai) (Entered: 08/23/2024) |
| 08/28/2024 | 103 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment as to OF INFRINGEMENT AND VALIDITY 97 *(corrected filings from Dkt. 101)* filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hu, Yitai) (Entered: 08/28/2024) |
| 08/28/2024 | 104 | OBJECTION in opposition to re: NOTICE OF MOTION AND MOTION for |

| | | |
|---|---|---|
| | | Summary Judgment as to OF INFRINGEMENT AND VALIDITY 97 *(corrected filings from Dkt. 102)* filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Hu, Yitai) (Entered: 08/28/2024) |
| 08/28/2024 | 105 | NOTICE OF ERRATA filed by Defendant Vivosun Inc.. correcting MEMORANDUM in Opposition to Motion, 101 , Objection/Opposition (Motion related), 102 *with 103 and 104 , respectively* (Hu, Yitai) (Entered: 08/28/2024) |
| 08/29/2024 | 106 | Joint STIPULATION for Extension of Time to File Reply as to MEMORANDUM in Opposition to Motion, 101 , Objection/Opposition (Motion related), 102 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of S. Mangano in Support of Stipulation, # 2 Proposed Order)(Mangano, Shawn) (Entered: 08/29/2024) |
| 08/30/2024 | 107 | REPLY in support of NOTICE OF MOTION AND MOTION for Summary Judgment as to Patent Invalidity 98 filed by Defendant Vivosun Inc.. (Attachments: # 1 Declaration, # 2 Exhibit)(Hu, Yitai) (Entered: 08/30/2024) |
| 08/30/2024 | 108 | ORDER RE STIPULATION TO EXTEND REPLY AND RESPONSE DEADLINES RELATED TO NOTICE OF ERRATA (DKT. 106 ) by Judge John A. Kronstadt. The Stipulation is APPROVED, as follows: In light of the filing deadlines, which have been extended by this Order, the hearing on Plaintiffs Motion to Amend Infringement Contentions (Dkt. 92), Plaintiffs Motion for Summary Judgment (Dkt. 97), and Defendants Motion for Summary Judgment (Dkt. 98), is continued to October 21, 2024, at 8:30 a.m., with the precise time to be determined once the final calendar issues for that date. The hearing will proceed in-person at the First Street Courthouse, Courtroom 10C. IT IS SO ORDERED. (See document for further details) (yl) (Entered: 09/03/2024) |
| 09/09/2024 | 109 | NOTICE OF ERRATA filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. correcting Response in Opposition to Motion, 100 (Mangano, Shawn) (Entered: 09/09/2024) |
| 09/11/2024 | 110 | RESPONSE filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhangto Objection/Opposition (Motion related), 104 *to Evidence re Plaintiff's Motion for Summary Judgment* (Mangano, Shawn) (Entered: 09/11/2024) |
| 09/11/2024 | 111 | REPLY in Support of NOTICE OF MOTION AND MOTION for Summary Judgment as to OF INFRINGEMENT AND VALIDITY 97 filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Mangano, Shawn) (Entered: 09/11/2024) |
| 10/18/2024 | 112 | (IN CHAMBERS) ORDER TAKING MOTION FOR LEAVE TO AMEND INFRINGEMENT CONTENTIONS (DKT. 92 ), PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT (DKT. 97 ), AND DEFENDANT'S MOTION FOR SUMMARY JUDGMENT (DKT. 97 ), UNDER SUBMISSION by Judge John A. Kronstadt: Based on a review of the Motion for Leave to Amend Infringement Contentions (Dkt. 92 ), Plaintiff's Motion for Summary Judgment (Dkt. 97 ), and Defendant's Motion for Summary Judgment (Dkt. 98 ), it has been determined that they can be decided without oral argument. Local Rule 7-15. The motions, which were |

| | | |
|---|---|---|
| | | noticed for hearing on October 21, 2024, are taken under submission and off calendar. No appearance by counsel or the parties is necessary on October 21, 2024. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (nle) TEXT ONLY ENTRY (Entered: 10/18/2024) |
| 12/16/2024 | 113 | APPLICATION of Non-Resident Attorney William R. Brees to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-38764562) filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Affidavit In Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order On Application of Non-Resident Attorney to Appear in a Specific Case Pro Hac Vice) (Bayramoglu, Gokalp) (Entered: 12/16/2024) |
| 12/18/2024 | 114 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney William R. Brees to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-38764562) 113 . The following error(s) was/were found: Not efiled by Mehdi Zamanpour. Mehdi Zamanpour not admitted to US District Court, Central District. No date of admission found for Medhi Zamanpour for US District Court Central District of California. (ak) (Entered: 12/18/2024) |
| 12/20/2024 | 115 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN FILED DOCUMENT RE: APPLICATION of Non-Resident Attorney William R. Brees to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-38764562) 113 by Judge John A. Kronstadt. The Application for Pro Hac Vice is stricken. Counsel shall file a new application designating new local counsel. (dto) (Entered: 12/20/2024) |
| 12/31/2024 | 116 | Notice of Appearance or Withdrawal of Counsel: for attorney Mehdi Zamanpour counsel for Plaintiff Xiangshan Zhang. Adding Mehdi Zamanpour as counsel of record for XIANGSHAN ZHANG for the reason indicated in the G-123 Notice. Filed by Plaintiff XIANGSHAN ZHANG. (Zamanpour, Mehdi) (Entered: 12/31/2024) |
| 12/31/2024 | 117 | APPLICATION of Non-Resident Attorney Emily M. Heim to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-38838584) filed by Plaintiff Xiangshan Zhang. Application set for hearing on 2/3/2025 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order) (Zamanpour, Mehdi) (Entered: 12/31/2024) |
| 01/07/2025 | 118 | ORDER by Judge John A. Kronstadt: granting 117 Non-Resident Attorney Emily Heim APPLICATION to Appear Pro Hac Vice on behalf of plaintiff Xiangshan Zhang, designating Mehdi Zamanpour as local counsel. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY (ak) (Entered: 01/07/2025) |
| 01/14/2025 | 119 | APPLICATION of Non-Resident Attorney William R. Brees to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang (Pro Hac Vice Fee - $500 Previously Paid on 12/16/2024, Receipt No. 38764562) filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Proposed Order) (Zamanpour, Mehdi) (Entered: 01/14/2025) |
| 01/15/2025 | 120 | ORDER by Judge John A. Kronstadt: granting 119 Non-Resident Attorney William Robert Brees APPLICATION to Appear Pro Hac Vice on behalf of plaintiff |

| | | |
|---|---|---|
| | | Xiangshan Zhang, designating Mehdi Zamanpour as local counsel. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY (ak) (Entered: 01/15/2025) |
| 07/30/2025 | 121 | Notice of Appearance or Withdrawal of Counsel: for attorney Gokalp Bayramoglu counsel for Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. Shawn A. Mangano is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff XIANGSHAN ZHANG. (Bayramoglu, Gokalp) (Entered: 07/30/2025) |
| 10/08/2025 | 122 | FOR COURT USE ONLY: STATISTICAL CORRECTION regarding Order 113 on 113 Non-Resident Attorney APPLICATION to Appear Pro Hac Vice (yl) (Entered: 10/08/2025) |
| 11/14/2025 | 123 | (IN CHAMBERS) ORDER REGARDING PLAINTIFF'S MOTION TO AMEND INFRINGEMENT CONTENTIONS (DKT. 92 ), PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT (DKT. 97 ), AND DEFENDANT'S MOTION FOR SUMMARY JUDGMENT (DKT. 98 ) by Judge John A. Kronstadt. For the reasons stated in this Order, the Motion to Amend is DENIED; Plaintiff's MSJ is DENIED; and Defendants MSJ is DENIED. IT IS SO ORDERED. (See document for further details) (yl) (Entered: 11/17/2025) |
| 11/19/2025 | 124 | (IN CHAMBERS) ORDER SETTING DATE TO FILE JOINT TRIAL REPORT by Judge John A. Kronstadt: Counsel shall confer and file a Joint Trial Report no later than December 3, 2025, which shall include the parties' respective and/or collective views on: (i) whether a further mediation session would be productive and, if so, when; (ii) a proposed date for the final pretrial conference and trial; (iii) the trial estimate and whether either party is requesting that the panel be pre-screened and, if so, the basis for such; and (iv) any issues that need to be addressed prior to the commencement of trial. Attached to the joint report shall be the Schedule of Dates for Civil Jury Trials, found in the Standing Order on the Court's procedures and schedules page located at: http://www.cacd.uscourts.gov/honorable-john-kronstadt. The Court will set dates upon review of the report. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (tj) TEXT ONLY ENTRY (Entered: 11/19/2025) |
| 12/03/2025 | 125 | NOTICE of Appearance filed by attorney Mingzi Ouyang on behalf of Defendant Vivosun Inc. (Attorney Mingzi Ouyang added to party Vivosun Inc.(pty:dft))(Ouyang, Mingzi) (Entered: 12/03/2025) |
| 12/03/2025 | 126 | Notice of Appearance or Withdrawal of Counsel: for attorney Mingzi Ouyang counsel for Defendant Vivosun Inc.. Yitai Hu is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Vivosun Inc.. (Ouyang, Mingzi) (Entered: 12/03/2025) |
| 12/03/2025 | 127 | STATUS REPORT *JOINT TRIAL REPORT IN COMPLIANCE WITH DOCKET 124* filed by Counter Defendant Xiangshan Zhang, Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit A to Joint Trial Report)(Brees, William) (Entered: 12/03/2025) |
| 12/09/2025 | 128 | ORDER/REFERRAL to ADR Procedure No 1 by Judge John A. Kronstadt. Case |

|  |  |  |  |
|---|---|---|---|
|  |  |  | ordered to Magistrate Judge Rozella A. Oliver for Settlement Conference. ADR Proceeding to be held no later than 02/13/2026. Post-Mediation Status Conference set for 3/2/2026, at 11:30 AM, before Judge John A. Kronstadt. (mal) (Entered: 12/09/2025) |
| 12/09/2025 | 129 | | (IN CHAMBERS) ORDER SETTING PRETRIAL DEADLINES DKT. 127 ] by Judge John A. Kronstadt.Based on a review of the parties' December 3, 2025 Joint Report the following deadlines are set: February 13, 2026 is the last day to participate in a settlement conference/mediation. The Post Mediation Status Conference is set for March 2, 2026 at 11:30 a.m. at 11:30 a.m. The Jury trial is set for April 7, 2026 at 1:30 p.m. The final pretrial conference is set for March 23, 2026 at 1:30 p.m. The Court grants the parties' request to participate in a settlement conference with Magistrate Judge Oliver. If a settlement is reached, the parties are ordered to file a notice of settlement, with a proposed date by which the matter will be dismissed. No appearance will be required on March 2, 2026 if such notice is filed on or before February 20, 2026. If a notice of settlement is not filed, counsel shall file a joint report by February 20, 2026, regarding the status of settlement and whether a second session would be productive. IT IS SO ORDERED. (See document for further details) (yl) (Entered: 12/10/2025) |
| 12/22/2025 | 130 | | (In Chambers) Order by Magistrate Judge Rozella A. Oliver. On December 9, 2025, this case was referred to the undersigned magistrate judge for a settlement conference. On December 10, 2025, the Court emailed counsel of record and asked counsel to meet and confer and provide three dates and times for the weeks of January 20 and January 26 that work best for all parties. The Court had not heard back from the parties as of December 16, 2025, and asked the parties to respond by the close of business on December 17, 2025. On December 17, 2025, Plaintiff's counsel responded, indicating that he had been unable to confer with Defendant and providing Plaintiff's dates of availability. On December 18, 2025, the Court again requested a response from Defendant's counsel, setting a deadline of 3 p.m. on December 19, 2025 to respond. As of 9 a.m. on December 22, 2025, the Court has not received a response from Defendant. The Court will hold a settlement conference by Zoom on January 23, 2026 at 10 a.m. A settlement conference order with further details will issue. The Court will also hold an attorneys-only pre-settlement status conference by Zoom on January 5, 2026 at 10 a.m. (TEXT ONLY ENTRY) (RAO) (Entered: 12/22/2025) |
| 12/22/2025 | 131 | | SETTLEMENT CONFERENCE ORDER by Magistrate Judge Rozella A. Oliver. This matter having been referred to U.S. Magistrate Judge Rozella A. Oliver for a settlement conference, IT IS ORDERED that a video settlement conference shall be held on January 23, 2026, at 10:00 a.m. Counsel and persons with meaningful authority to negotiate and agree to a settlement of the case should be available by video for the conference. Participating counsel who has not yet made an appearance in this matter must file a Notice of Appearance prior to the conference. A Zoom meeting invitation will be emailed to the parties prior to the settlement conference date. The Court will hold a pre-settlement status conference by Zoom on January 5, 2026 at 10:00 a.m. Counsel who will attend the January 23, 2026 settlement conference shall appear at the status conference, but clients do not need to be present. (See attached) (edr) (Entered: 12/22/2025) |

| 01/02/2026 | 132 | SCHEDULING NOTICE - Text Only - ORDER by Magistrate Judge Rozella A. Oliver re: Pre-Settlement Status Conference Hearing 131 previously scheduled for 1/5/2026 10:00 AM has been rescheduled. Pre-Settlement Status Conference set for 1/5/2026 10:30 AM before Magistrate Judge Rozella A. Oliver. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (edr) TEXT ONLY ENTRY (Entered: 01/02/2026) |
|---|---|---|
| 01/05/2026 | 133 | MINUTES OF VIDEO HEARING FOR PRE-SETTLEMENT STATUS CONFERENCE 131 held before Magistrate Judge Rozella A. Oliver. The case was called for a hearing by Zoom. Counsel for Plaintiff and Defendant made their video appearances. The Court and the parties discussed the upcoming video settlement conference scheduled for January 23, 2026, at 10:00 a.m. The Court informed counsel that it will schedule an individual telephonic meeting with each party after the confidential settlement conference statements are submitted to the Court. IT IS SO ORDERED. (See attached) (edr) (Entered: 01/05/2026) |
| 01/15/2026 | 134 | ORDER by Magistrate Judge Rozella A. Oliver, DIRECTING DEFENDANT TO COMPLY WITH SETTLEMENT CONFERENCE ORDER AND CONTINUING TIME OF SETTLEMENT CONFERENCE TO JANUARY 23, 2026 AT 12:00 P.M. The Court ORDERS Defendant to submit its confidential settlement statement by 9 a.m. on January 20, 2026. The statement must comply with the December 22, 2025 order with respect to the categories of information to be included in the confidential statement. See Dkt. No. 131. The statement must be emailed to RAO_Chambers@cacd.uscourts.gov. See document for further details. (RAO) (Entered: 01/15/2026) |
| 01/22/2026 | 135 | Notice of Appearance or Withdrawal of Counsel: for attorney Mehdi Zamanpour counsel for Plaintiff Xiangshan Zhang. Emily M. Heim is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Xiangshan Zhang. (Zamanpour, Mehdi) (Entered: 01/22/2026) |
| 01/23/2026 | 136 | MINUTES OF VIDEO SETTLEMENT CONFERENCE held before Magistrate Judge Rozella A. Oliver: On January 23, 2026, counsel for the parties appeared for a settlement conference by Zoom. Also present was Plaintiff Xiangshan Zhang, with an interpreter. The parties were unable to reach a settlement. IT IS SO ORDERED. (See attached) (edr) (Entered: 01/27/2026) |
| 02/12/2026 | 137 | APPLICATION of Non-Resident Attorney Robert E. Aycock to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang (Pro Hac Vice Fee - $450 Fee Paid, Receipt No. ACACDC-41497218) filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Proposed Order) (Zamanpour, Mehdi) (Entered: 02/12/2026) |
| 02/12/2026 | 138 | ORDER by Judge John A. Kronstadt: granting 137 Non-Resident Attorney Robert E. Aycock APPLICATION to Appear Pro Hac Vice on behalf of Plaintiff Xiangshan Zhang, designating Mehdi Zamanpour as local counsel. (aus)THERE IS NO PDF ASSOCIATED WITH THIS ENTRY (Entered: 02/12/2026) |
| 02/18/2026 | 139 | STATUS REPORT *Regarding Settlement* filed by Defendant Vivosun Inc.. (Ouyang, Mingzi) (Entered: 02/18/2026) |

| 02/19/2026 | 140 | (IN CHAMBERS) ORDER TAKING POST MEDIATION STATUS CONFERENCE OFF CALENDAR by Judge John A. Kronstadt: Based on a review of the parties Joint Settlement Report (Dkt. 139 ), the March 2, 2026, Post Mediation Status Conference is taken off calendar. No appearance by counsel is necessary. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kelc) TEXT ONLY ENTRY (Entered: 02/19/2026) |
|---|---|---|
| 03/02/2026 | 141 | MEMORANDUM of CONTENTIONS of FACT and LAW Vivosun Inc.. (Ouyang, Mingzi) (Entered: 03/02/2026) |
| 03/02/2026 | 142 | Witness List Vivosun Inc... (Ouyang, Mingzi) (Entered: 03/02/2026) |
| 03/06/2026 | 143 | STATEMENT of the Case JOINT filed by Plaintiff Xiangshan Zhang (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 144 | PROPOSED JURY INSTRUCTIONS (Unannotated set) filed by Plaintiff Xiangshan Zhang.. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 145 | PROPOSED JURY INSTRUCTIONS (Annotated DISPUTED set) filed by Plaintiff Xiangshan Zhang.. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 146 | PROPOSED JURY VERDICT filed by Plaintiff Xiangshan Zhang. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 147 | JOINT WITNESS TESTIMONY SUMMARIES filed by Plaintiff Xiangshan Zhang. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 148 | JOINT Exhibit List filed by Plaintiff Xiangshan Zhang.. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 149 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiff Xiangshan Zhang. *JOINT* (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 150 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Plaintiff Xiangshan Zhang. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 151 | Witness List filed by Plaintiff Xiangshan Zhang.. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 152 | Proposed Voir Dire Questions filed by Plaintiff Xiangshan Zhang.. (Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 153 | NOTICE OF MOTION AND MOTION IN LIMINE to Limit Expert Testimony of Joshua C. Harrison, Ph.D. filed by Plaintiff Xiangshan Zhang. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt.(Brees, William) (Entered: 03/06/2026) |
| 03/06/2026 | 154 | NOTICE OF MOTION AND MOTION IN LIMINE (1) to Exclude Non-Expert Infringement Testimony filed by Defendant's Counsel Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/06/2026) |

| 03/06/2026 | 155 | NOTICE OF MOTION AND MOTION IN LIMINE (2) to Exclude Improper Damage Evidence and Limit Damages to Nominal Awards filed by Defendant's Counsel Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/06/2026) |
|---|---|---|
| 03/06/2026 | 156 | NOTICE OF MOTION AND MOTION IN LIMINE (3) to Exclude DAVID V. GOLIATH EVIDENCE AND ARGUMENTS filed by Defendant's Counsel Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/06/2026) |
| 03/06/2026 | 157 | NOTICE OF MOTION AND MOTION IN LIMINE (4) to Exclude EVIDENCE OF UNDISCLOSED LICENSE PAYMENTS filed by Defendant's Counsel Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/06/2026) |
| 03/06/2026 | 158 | NOTICE OF MOTION AND MOTION IN LIMINE (5) to Exclude EVIDENCE AND ARGUMENT RELATING TO CHINESE PATENT PROCEEDINGS Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/06/2026) |
| 03/06/2026 | 159 | NOTICE OF MOTION AND MOTION IN LIMINE (6) to Limit LIMIT ACCUSED PRODUCTS TO THE PRODUCT IDENTIFIED IN PLAINTIFFS FINAL INFRINGEMENT CONTENTIONS Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/06/2026) |
| 03/06/2026 | 160 | NOTICE OF MOTION AND MOTION IN LIMINE (8) for Evidentiary Sanctions INFLAMMATORY LANGUAGE, PEJORATIVE TERMS, AND MORALISTIC OR CRIMINAL CHARACTERIZATIONS , MOTION IN LIMINE (8) to Exclude INFLAMMATORY LANGUAGE, PEJORATIVE TERMS, AND MORALISTIC OR CRIMINAL CHARACTERIZATIONS ( Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt.) Vivosun Inc.. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/07/2026) |
| 03/07/2026 | 161 | NOTICE OF MOTION AND MOTION IN LIMINE (7) to Exclude PREJEDICIAL VIDEOS OR OTHER DEPICTIONS OF CLAIMED INVENTIONS Vivosun Inc.. Motion set for hearing on 3/23/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Proposed Order)(Ouyang, Mingzi) (Entered: 03/07/2026) |
| 03/07/2026 | 162 | Proposed Voir Dire Questions Vivosun Inc... (Ouyang, Mingzi) (Entered: 03/07/2026) |
| 03/10/2026 | 163 | Notice of Appearance or Withdrawal of Counsel: for attorney Marta Sylwia Rocha counsel for Defendant Vivosun Inc.. Adding Marta S. Rocha as counsel of record for Vivosun Inc. for the reason indicated in the G-123 Notice. Filed by defendant Vivosun Inc.. (Attorney Marta Sylwia Rocha added to party Vivosun Inc.(pty:dft))(Rocha, Marta) (Entered: 03/10/2026) |
| 03/10/2026 | 164 | STIPULATION to Amend Notice of Lodging Proposed Pretrial Order 149 filed by |

|  |  |  |
|---|---|---|
|  |  | defendant Vivosun Inc.. (Attachments: # 1 Amended Final Pretrial Conference Order) (Attorney Marta Sylwia Rocha added to party Vivosun Inc.(pty:cc))(Rocha, Marta) (Entered: 03/10/2026) |
| 03/12/2026 | 165 | OPPOSITION to MOTION IN LIMINE (1) to Exclude Non-Expert Infringement Testimony 154 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit A to Response in Opposition to Vivosun's Motion in Limine No. 1 to Exclude)(Aycock, Robert) (Entered: 03/12/2026) |
| 03/12/2026 | 166 | OPPOSITION to MOTION IN LIMINE (3) to Exclude DAVID V. GOLIATH EVIDENCE AND ARGUMENTS 156 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/12/2026) |
| 03/12/2026 | 167 | OPPOSITION to MOTION IN LIMINE (7) to Exclude PREJEDICIAL VIDEOS OR OTHER DEPICTIONS OF CLAIMED INVENTIONS 161 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/12/2026) |
| 03/12/2026 | 168 | OPPOSITION to MOTION IN LIMINE (8) for Evidentiary Sanctions INFLAMMATORY LANGUAGE, PEJORATIVE TERMS, AND MORALISTIC OR CRIMINAL CHARACTERIZATIONS MOTION IN LIMINE (8) to Exclude INFLAMMATORY LANGUAGE, PEJORATIVE TERMS, AND MORALISTIC OR CRIMINAL CHARACTERIZATIONS 160 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/12/2026) |
| 03/13/2026 | 169 | EX PARTE APPLICATION to Strike Plaintiff's March 6, 2026 Supplemental Document Production (ZHANG_001271001285) filed by defendant Vivosun Inc.. (Attachments: # 1 Declaration Attorney Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order) (Rocha, Marta) (Entered: 03/13/2026) |
| 03/13/2026 | 170 | OPPOSITION to MOTION IN LIMINE to Limit Expert Testimony of Joshua C. Harrison, Ph.D. 153 filed by Defendant Vivosun Inc.. (Rocha, Marta) (Entered: 03/13/2026) |
| 03/13/2026 | 171 | OPPOSITION to MOTION IN LIMINE (2) to Exclude Improper Damage Evidence and Limit Damages to Nominal Awards 155 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/13/2026) |
| 03/13/2026 | 172 | OPPOSITION to MOTION IN LIMINE (4) to Exclude EVIDENCE OF UNDISCLOSED LICENSE PAYMENTS 157 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/13/2026) |
| 03/13/2026 | 173 | OPPOSITION to MOTION IN LIMINE (5) to Exclude EVIDENCE AND ARGUMENT RELATING TO CHINESE PATENT PROCEEDINGS 158 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/13/2026) |
| 03/13/2026 | 174 | OPPOSITION to MOTION IN LIMINE (6) to Limit LIMIT ACCUSED PRODUCTS TO THE PRODUCT IDENTIFIED IN PLAINTIFFS FINAL INFRINGEMENT CONTENTIONS 159 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/13/2026) |
| 03/13/2026 | 175 | OPPOSITION to EX PARTE APPLICATION to Strike Plaintiff's March 6, 2026 |

| | | |
|---|---|---|
| | | Supplemental Document Production (ZHANG_001271001285) 169 filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 03/13/2026) |
| 03/18/2026 | 176 | Joint NOTICE OF MOTION AND MOTION to Continue Trial from April 7, 2026 to at least 90 days or July 20, 2026 Re: Minutes of In Chambers Order/Directive - no proceeding held,,,,, Set/Reset Deadlines/Hearings,,,, 129 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Memorandum of Points and Authorities in Support of Joint Motion to Continue Trial, # 2 Declaration of R. Aycock in Support of Joint Request to Continue Trial, # 3 Declaration of Xiangshan Zhang in Support of Request to Continue Trial, # 4 Declaration of N. Bayramoglu in Support of Joint Request to Continue Trial, # 5 Proposed Order) (Aycock, Robert) (Entered: 03/18/2026) |
| 03/18/2026 | 177 | STIPULATION for Hearing re Final Pretrial Conference filed by defendant Vivosun Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Rocha, Marta) (Entered: 03/18/2026) |
| 03/19/2026 | 178 | ORDER RE JOINT MOTION FOR LEAVE FOR COUNSEL MARTA S. ROCHA TO APPEAR REMOTELY AT THE FINAL PRETRIAL CONFERENCE (DKT. 177 ) by Judge John A. Kronstadt. Counsel for Defendant Vivosun Inc., Marta S. Rocha, may appear remotely at the Final Pretrial Conference scheduled on March 23, 2026, at 11:00 a.m., in Courtroom 10C of the United States District Court, located at 350 West 1st Street, Los Angeles, CA 90012. Counsel is directed to refer to the Courts page (https://www.cacd.uscourts.gov/honorable-john-kronstadt) found on the website for the United States District Court for Zoom webinar information. IT IS SO ORDERED. (yl) (Entered: 03/19/2026) |
| 03/20/2026 | 179 | (IN CHAMBERS) ORDER CHANGING THE TIME FOR THE FINAL PRETRIAL CONFERENCE by Judge John A. Kronstadt: On the Court's own motion, the TIME for the hearing is CHANGED from 11:00 a.m., to 9:15 a.m., on March 23, 2026. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (mal) TEXT ONLY ENTRY (Entered: 03/20/2026) |
| 03/23/2026 | 180 | MINUTE ORDER OF FINAL PRETRIAL CONFERENCE; HEARING RE MOTIONS IN LIMINE (DKTS. 153-61); DEFENDANT'S EX PARTE APPLICATION TO STRIKE (DKT. 169 ); MOTION TO CONTINUE TRIAL (DKT. 176 ) held before Judge John A. Kronstadt. Plaintiff's Motion in Limine No. 1 to Limit Expert Testimony of Joshua Harrison, Ph.D. (Dkt. 153 ): The motion is GRANTED IN PART and DEFERRED IN PART. Defendants Motion in Limine No. 1 to Exclude Non-Expert Infringement Testimony (Dkt. 154 ): The motion is GRANTED IN PART, DENIED IN PART and DEFERRED IN PART. Defendant's Motion in Limine No. 2 to Exclude Non-Apportioned Damages and Limit Damages to Nominal Award (Dkt. 155 ): The motion is DENIED IN PART and DEFERRED IN PART. Defendant's Motion in Limine No. 3 to Exclude David v. Goliath Evidence and Arguments (Dkt. 156 ): The motion is GRANTED. Defendant's Motion in Limine No. 4 to Exclude Evidence of Undisclosed License Payments (Dkt. 157 ): The motion is DEFERRED. Defendant's Motion in Limine No. 5 to Exclude Evidence and Argument Relating to Chinese Patent Proceedings (Dkt. 158 ): The motion is GRANTED IN PART and DENIED IN |

| | | |
|---|---|---|
| | | PART. Defendant's Motion in Limine No. 6 to Limit Accused Products to the Products Identified in Plaintiff's Final Infringement Contentions (Dkt. 159 ): The motion is GRANTED IN PART and DEFERRED IN PART. Defendant's Motion in Limine No. 7 to Exclude Prejudicial Videos or Other Depictions of Claimed Inventions (Dkt. 161 ): The motion is GRANTED. Defendant's Motion in Limine No. 8 to Exclude Inflammatory Language, Pejorative Terms, and Moralistic or Criminal Characterizations (Dkt. 160 ): The motion is GRANTED. A ruling on Defendant's Ex Parte Application to Strike Plaintiff's Untimely Supplemental Document Production (Dkt. 169 ) is DEFERRED. Based on a review of the parties' request to continue the trial date to the last week of July (Dkt. 176), trial is continued from April 7, 2026, to July 28, 2026, at 8:30 a.m.; provided, however, the Court will continue to confer with the parties as to the availability of this date or others that may be mutually convenient to both parties and available in light of the Court's other scheduled matters. IT IS SO ORDERED. (SEE DOCUMENT FOR FURTHER DETAILS) Court Reporter: Valerie Savla (Zoom). (yl) Modified on 3/27/2026 (yl). (Entered: 03/27/2026) |
| 04/06/2026 | 181 | Notice Parties' Joint Position on Mediation filed by Plaintiff Xiangshan Zhang. *In Compliance with Docket 180* (Aycock, Robert) (Entered: 04/06/2026) |
| 04/06/2026 | 182 | JOINT REPORT of Motion in Limine No. 1 Parties' Joint Submission Regarding Summary of Trial Testimony by Xiangshan Zhang Regarding the Issues Raised in the Parties' Respective Motions in Limine No. 1 and Defendant's Rebuttal Expert Testimony filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 04/06/2026) |
| 04/06/2026 | 183 | JOINT REPORT of Post Meet and Confer Positions Regarding Defendant's Motion in Limine No. 4 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit 1 to Report Deposition of Xiangshan Zhang)(Aycock, Robert) (Entered: 04/06/2026) |
| 04/06/2026 | 184 | JOINT REPORT of Parties Post Meet and Confer Positions Regarding Defendant's Motion in Limine No. 6 filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Exhibit 1 to Report Interrogatory Responses, # 2 Exhibit 2 to Report Amazon Data)(Aycock, Robert) (Entered: 04/06/2026) |
| 04/09/2026 | 185 | (IN CHAMBERS) ORDER SETTING POST MEDIATION STATUS CONFERENCE by Judge John A. Kronstadt: Based on a review of the Parties' Joint Position as to Mediation (Dkt. 181), a Post Mediation Status Conference is set for June 1, 2026, at 1:30 p.m., with the final time to be set when the calendar for that date issues. The parties shall participate in a settlement conference by May 22, 2026. The parties are directed to contact Magistrate Judge Oliver's Courtroom Deputy by April 16, 2026, to schedule a date for the settlement conference. If a settlement is reached, on or before May 26, 2026, the parties shall file a notice of settlement, with a proposed date by which the matter will be dismissed. No appearance will be required at the June 1, 2026, if such notice is filed on or before May 26, 2026. If a notice of settlement is not filed, counsel shall file a joint report by May 26, 2026, with respect to the procedural status of their settlement discussions and whether a further session would be productive. The joint report shall not disclose the substantive contents of any settlement communications between the parties. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kelc) TEXT ONLY ENTRY (Entered: |

| | | |
|---|---|---|
| | | 04/09/2026) |
| 04/10/2026 | 186 | Joint STIPULATION to Reschedule deadline for filing updated versions of the Jury Instructions, Exhibits, and Verdict Form filed by defendant Vivosun Inc.. (Attachments: # 1 Proposed Order)(Rocha, Marta) (Entered: 04/10/2026) |
| 04/13/2026 | 187 | JOINT REPORT of Parties' Joint Submission Regarding Summary of Rebuttal Expert Testimony by Defendant's Expert Regarding Regarding the Issues Raised in the Parties' Respective Motions in Limine No. 1 filed by Defendant Vivosun Inc.. (Rocha, Marta) (Entered: 04/13/2026) |
| 04/13/2026 | 188 | PROPOSED JURY INSTRUCTIONS filed by defendant Vivosun Inc... (Rocha, Marta) (Entered: 04/13/2026) |
| 04/13/2026 | 189 | PROPOSED JURY VERDICT filed by defendant Vivosun Inc.. (Rocha, Marta) (Entered: 04/13/2026) |
| 04/14/2026 | 190 | ORDER RE JOINTREQUEST TO MODIFY THE APRIL 13, 2026 DEADLINE (DKT. 186 ) by Judge John A. Kronstadt. Therefore, the Request is GRANTED, as follows: The April 13, 2026, deadline is continued to May 26, 2026. On or before May 26, 2026, the parties shall file updated versions of the Exhibit List and Disputed Exhibits pursuant to the Court's Standing Orders. To the extent necessary in light of the parties' April 13, 2026, filings (see Dkts. 18889), the parties may file updated versions of the Proposed Jury Instructions and Verdict Form by May 26, 2026. (chk) (Entered: 04/14/2026) |
| 04/22/2026 | 191 | (In Chambers) Order by Magistrate Judge Rozella A. Oliver. The Court sets a further settlement conference by Zoom for May 20, 2026 at 11 a.m. Updated confidential settlement statements shall be emailed to RAO_Chambers@cacd.uscourts.gov by May 13, 2026. The updated statements should focus on developments since the prior settlement conference and any changes to the parties' settlement positions. Call-in information will be emailed to counsel. THIS IS A TEXT ONLY ORDER. NO PDF ATTACHED. (tsn) (Entered: 04/22/2026) |
| 05/20/2026 | 199 | MINUTES OF VIDEO SETTLEMENT CONFERENCE held before Magistrate Judge Rozella A. Oliver: (SEE DOCUMENT FOR DETAILS). (mrv) (Entered: 05/28/2026) |
| 05/22/2026 | 192 | Request for Clerk to Issue Subpoena filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 05/22/2026) |
| 05/26/2026 | 193 | STATUS REPORT *Joint Report in Compliance with Docket 185* filed by Plaintiff Xiangshan Zhang. (Aycock, Robert) (Entered: 05/26/2026) |
| 05/26/2026 | 194 | Joint REQUEST for Leave of Robert E. Aycock and Marta S. Rocha to Appear for Remote *at June 1, 2026 Post Mediation Status Conference* filed by Plaintiff Xiangshan Zhang. Request set for hearing on 6/1/2026 at 01:30 PM before Judge John A. Kronstadt. (Attachments: # 1 Declaration of R. Aycock in Support of Joint Motion to Appear Remotely, # 2 Declaration of M. Rocha in Support of Joint Motion to Appear Remotely, # 3 Proposed Order) (Aycock, Robert) (Entered: 05/26/2026) |

| 05/26/2026 | 195 | REQUEST MOTION for Consideration of Issuance of Judicial Invitation Letter filed by Plaintiff Xiangshan Zhang. (Attachments: # 1 Declaration of X. Zhang in Support of Request for Judicial Invitation Letter) (Aycock, Robert) (Entered: 05/26/2026) |
| --- | --- | --- |
| 05/26/2026 | 196 | Updated Exhibit List filed by Plaintiff Xiangshan Zhang.. (Aycock, Robert) (Entered: 05/26/2026) |
| 05/26/2026 | 197 | Disputed Exhibit List filed by Plaintiff Xiangshan Zhang.. (Aycock, Robert) (Entered: 05/26/2026) |
| 05/27/2026 | 198 | ORDER RE JOINT MOTION FOR LEAVE FOR COUNSELS ROBERT E. AYCOCK AND MARTA S. ROCHA TO APPEAR REMOTELY AT THE JUNE 1, 2026, POST MEDIATION STATUS CONFERENCE (DKT. 194 ) by Judge John A. Kronstadt. The Motion is GRANTED, as follows: Counsel for Plaintiff, Robert E. Aycock, and Counsel for Defendant, Marta S. Rocha, may appear remotely at the June 1, 2026, Post Mediation Status Conference, in Courtroom 10C of the United States District Court, located at 350 West 1st Street, Los Angeles, CA 90012. Counsel is directed to refer to the Court's page (https://www.cacd.uscourts.gov/honorable-john-kronstadt) found on the website for the United States District Court for Zoom webinar information. IT IS SO ORDERED. (yl) (Entered: 05/27/2026) |

| PACER Service Center | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 05/28/2026 19:56:00 | | | |
| **PACER Login:** | msrocha99 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 5:22-cv-01947-JAK-RAO End date: 5/28/2026 |
| **Billable Pages:** | 23 | **Cost:** | 2.30 |

# EXHIBIT C

Case: 1:25-cv-04946 Document #: 63-1 Filed: 05/29/26 Page 75 of 78 PageID #:581

Valley & Summit Law Mail - Che et al. v. Shenzhen Mumuwan Maoyi Youxian Gong Si et al. - Courtesy Extension Request        5/28/26, 12:47 PM

 Gmail                                                   Marta Rocha <marta.rocha@valleysummitlaw.com>

# Che et al. v. Shenzhen Mumuwan Maoyi Youxian Gong Si et al. - Courtesy Extension Request

8 messages

**Marta Rocha** <marta.rocha@valleysummitlaw.com>                         Wed, May 20, 2026 at 12:56 PM
To: Steve Moore <smoore@nilawfirm.com>, Edward Rice <ed@ricetechlaw.com>, Hao Ni <hni@nilawfirm.com>, Neal Massand <nmassand@nilawfirm.com>, Marina Saito <marina@ricetechlaw.com>
Cc: Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu <mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>

Counsel,

We write to request your professional courtesy regarding a modest extension of the upcoming claim construction deadlines.

As a smaller firm, our entire team is facing back-to-back trial commitments this summer. The first begins June 22, and the second is scheduled for late July . To accommodate these conflicts, we kindly ask if you'd be willing to extend the current timelines. We propose shifting the claim construction schedule back by approximately two months:

| Event | Current Deadline | Proposed Deadline |
|---|---|---|
| **Defendant's Opening Brief** | June 22, 2026 | **August 24, 2026** |
| **Plaintiff's Responsive Brief** | July 20, 2026 | **September 21, 2026** |
| **Defendant's Reply Brief** | August 3, 2026 | **October 5, 2026** |
| **Joint Claim Construction Chart** | August 10, 2026 | **October 12, 2026** |

We would gladly extend an equivalent professional courtesy to your team in the future. Furthermore, we are more than happy to extend fact or expert discovery deadlines to align with your preferences and ensure this adjustment works for you.

Please let us know if this schedule is acceptable, and we can prepare a joint stipulation for the Court. I would also be happy to chat if that would be helpful.

As a note we expect to receive more documents form our clients tonight and will produce those to you ASAP.

Best regards,

Marta

---

**Marina Saito** <marina@ricetechlaw.com>                                 Wed, May 20, 2026 at 7:21 PM
To: Marta Rocha <marta.rocha@valleysummitlaw.com>, Steve Moore <smoore@nilawfirm.com>, Edward Rice <ed@ricetechlaw.com>, Hao Ni <hni@nilawfirm.com>, Neal Massand <nmassand@nilawfirm.com>
Cc: Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu <mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>

Counsel,

In response to your request for a two-month extension of the Markman schedule, we have conferred with our clients, and we cannot agree to this request.

As you know, we are ordinarily willing to agree to reasonable extension requests as a matter of professional courtesy. Indeed, we have done so on multiple instances in this case. For example, we granted Defendants an extra three-weeks to respond to Plaintiffs' initial discovery requests, and we granted Defendants' repeated requests for additional time to produce documents. But we cannot agree to this request. The accused products are still being sold, and those sales continue to cause harm to our clients. Under these circumstances, we cannot agree to delay the entire case by 2 months.

Best Regards,

Marina

[Quoted text hidden]

---

**Marta Rocha** <marta.rocha@valleysummitlaw.com>                    Wed, May 20, 2026 at 7:58 PM
To: Marina Saito <marina@ricetechlaw.com>
Cc: Steve Moore <smoore@nilawfirm.com>, Edward Rice <ed@ricetechlaw.com>, Hao Ni <hni@nilawfirm.com>, Neal Massand <nmassand@nilawfirm.com>, Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu <mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>

Marina,

We appreciate your perspective and understand your clients' concerns regarding a two-month delay.

Our primary operational bottleneck is that our Opening Brief is due on June 22, which is the exact day our first trial begins. In light of this direct conflict, would Plaintiffs be amenable to a compromised **one-month extension** instead?

This would shift the Defendant's Opening Brief to **July 20, 2026**, with the remaining Markman deadlines tracking accordingly (Responsive Brief on August 17, Reply on August 31, and the Joint Chart on September 8). As I mentioned in my previous email we are more than happy to extend fact discovery for additional month if that is something you'd consider.

Please let us know if this one-month compromise works for your team. If your team does not see this as an option, please let us know your availability for a brief meet and confer next Tuesday, May 26, so we can discuss how to address this scheduling conflict.

Best regards,

Marta

[Quoted text hidden]

---

**Hao Ni** <hni@nilawfirm.com>                    Wed, May 20, 2026 at 10:56 PM
To: Marta Rocha <marta.rocha@valleysummitlaw.com>, Marina Saito <marina@ricetechlaw.com>
Cc: Steve Moore <smoore@nilawfirm.com>, Edward Rice <ed@ricetechlaw.com>, Neal Massand <nmassand@nilawfirm.com>, Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu <mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>

Please remove Steve Moore, Neal Massand and myself from future correspondences.

Thanks

[Quoted text hidden]

---

**Marina Saito** <marina@ricetechlaw.com>                    Thu, May 21, 2026 at 10:07 AM
To: Marta Rocha <marta.rocha@valleysummitlaw.com>
Cc: Edward Rice <ed@ricetechlaw.com>, Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu
<mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>, Steve Lubezny
<steve@ricetechlaw.com>

Marta,

We are not able to accommodate your request.  I am available next Tuesday between 9 am and
3 pm PT.

Best Regards,

Marina

**From:** Marta Rocha <marta.rocha@valleysummitlaw.com>
**Date:** Wednesday, May 20, 2026 at 7:58 PM
**To:** Marina Saito <marina@ricetechlaw.com>
[Quoted text hidden]
[Quoted text hidden]

---

**Marta Rocha** <marta.rocha@valleysummitlaw.com>                    Tue, May 26, 2026 at 5:01 PM
To: Marina Saito <marina@ricetechlaw.com>
Cc: Edward Rice <ed@ricetechlaw.com>, Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu
<mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>, Steve Lubezny
<steve@ricetechlaw.com>

Hi Marina,

Apologies for a delay in response on this one I was fully booked today. Do you have availability tomorrow? I am open
to discuss anytime.

Thank you,
Marta
[Quoted text hidden]

---

**Marina Saito** <marina@ricetechlaw.com>                    Tue, May 26, 2026 at 7:21 PM
To: Marta Rocha <marta.rocha@valleysummitlaw.com>
Cc: Edward Rice <ed@ricetechlaw.com>, Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu
<mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>, Steve Lubezny
<steve@ricetechlaw.com>

Case: 1:25-cv-04946 Document #: 63-1 Filed: 05/29/26 Page 78 of 78 PageID #:584

Marta,

I am not available tomorrow, but am available between 8 am and 1 pm PT on Thursday.

[Quoted text hidden]

---

**Marta Rocha** <marta.rocha@valleysummitlaw.com>                    Wed, May 27, 2026 at 11:56 AM
To: Marina Saito <marina@ricetechlaw.com>
Cc: Edward Rice <ed@ricetechlaw.com>, Marjorie Ouyang <marjorie.ouyang@valleysummitlaw.com>, Mandy Wu
<mandy.wu@valleysummitlaw.com>, Daisy Yao <daisy.yao@valleysummitlaw.com>, Steve Lubezny
<steve@ricetechlaw.com>

Great - thank you for confirming I just sent out an invitation for 8am PT.

[Quoted text hidden]