# Exhibit B

**Exhibit B**

***Chart A: Claims #1-7, 9-15, 17-19, 21, and 23 of U.S. Patent No. # 12,220,648 anticipated by and/or obvious over Malki***

(All claim terms are interpreted according to the Court's claim construction order (ECF No. 87), the parties agreed-to constructions, and the ordinary and customary meaning of other claim terms.)

| Claim Limitation of U.S. Patent No. 12,220,648 | Cited Prior Art Reference "Malki" (US20210170267) |
|---|---|
| 1. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components.<br><br>**Malki, Figure 1** |
| a board assembly comprising:<br>a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | The specification of the '648 patent describes that the "fixing portion" extends from a surface of the puzzle plate. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". In further embodiments, the specification describes components (e.g., extending walls) are placed on top of the "fixing portion".<br><br>Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18. |

**Exhibit B**




**Malki, Figure 1**

Malki discloses the “puzzle plate” limitation based on part 14. Part 14 (construed as “upper surface” within Malki) is where the puzzle is completed.
Part 14 is where the puzzle is completed (i.e., “puzzle plate”), therefore the outer perimeter of the flat surface could be construed as the “fixing portion”.



**Exhibit B**

| | |
|---|---|
| | **Malki, Figure 1, Zoomed In**<br><br>Malki discloses this limitation, or at very least, render it obvious. While Malki does not directly recite a "fixing portion", it does include extending walls attached at a portion of the "upper surface" 14. Therefore, Malki, at least, discloses or teaches a "fixing portion".<br><br>Therefore, Malki discloses (or at least, render obvious) this limitation. |
| a supplement arrangement comprising a first main supporting wall attached on a supporting wall attached on a bottom surface of the puzzle board, a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall; | Based on the specification of the '648 patent, this limitation refers to supporting walls extending downwardly (*see*, *e.g.*, '648 patent, Figures 56-57).<br><br><br><br>**Malki, Figure 2, Zoomed In**<br><br>The Malki patent discloses two supporting walls extending downwardly relative to the puzzle board. These two supporting walls are disposed opposite to each other. Therefore, while not directly called a "supplement arrangement", Malki, at least, renders this limitation obvious. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion | In examples, the Malki reference includes 2 parallel side walls extending upwardly from the upper surface. While Malki does not directly recite the "fixing portion", as mentioned above, these walls |

**Exhibit B**

| | |
|---|---|
| and stacked on the fixing portion of the puzzle board, and a second extending wall upwardly extending from the fixing portion, stacked on the fixing portion of the puzzle board, and disposed apart from the first extending wall; and | are attached at a given location of the upper surface, which can be interpreted as the "fixing portion" based on the Court's claim construction.<br><br><br>**Malki, Figure 1, Zoomed In**<br><br>Therefore, Malki, at least, renders obvious this limitation. |
| at least two puzzle drawers; | The Malki reference includes 4 puzzle drawers and therefore includes this limitation.<br><br><br>**Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | Therefore, Malki, at least, renders obvious this limitation. |
| wherein the first main supporting wall, the second main supporting wall are cooperated with the puzzle board for forming at least one drawer cavity, each puzzle drawer is actuated to slide in-and-out of the drawer cavity; | This limitation states that the side walls of the supplement arrangement interact with the puzzle board to form a cavity, each puzzle drawer being slidable in and out of the cavity.<br><br>The Malki reference discloses or teaches this limitation as well. The side walls for Malki appear to form a cavity with the upper plate, which the drawers can then slide in and out of.<br><br><br>**Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 3**<br>Therefore, Malki discloses or teaches this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above), the first supporting wall (*i.e.*, the side wall), and the extending wall (*i.e.,* one of the top walls) are successively stacked.<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the right supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack.<br><br><br><br>**Malki, Figure 2, Zoomed In**<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |
| 2. The movable puzzle platform, as recited in claim 1, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the first supporting wall (i.e., extends beyond the right supporting wall). |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 3**<br><br>Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right supporting wall.<br><br>As a result, Malki discloses and/or renders this limitation obvious. |
| 3. The movable puzzle platform, as recited in claim 2, wherein the side of the fixing portion is exposed out of the first extending wall. | This limitation requires that a side of the fixing portion is exposed out of the extending wall (i.e., extends beyond the upward protruding wall). |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 3**<br><br>Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall.<br><br>As a result, Malki discloses and/or renders this limitation obvious. |
| 4. The movable puzzle platform, as recited in claim 3, wherein the side of the fixing portion is exposed out of the second extending wall and the second main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the other one of the main supporting walls (i.e., extends beyond the left side supporting wall). |

**Exhibit B**

| | |
|---|---|
| |   **Malki, Figure 3** <br><br> Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the left supporting wall. <br><br> As a result, Malki discloses and/or renders this limitation obvious. |
| 5. The movable puzzle platform, as recited in claim 1, wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall and the dividing supporting wall. It is intended to provide structural support for the board. |

**Exhibit B**

| | |
|---|---|
| improving the structural strength of the puzzle board. | <br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall".<br><br>As a result, Malki discloses and/or renders obvious this limitation. |
| 6. The movable puzzle platform, as recited in claim 5, wherein the supplement arrangement further comprises a first dividing supporting wall positioned below | Based on the specification of the '648 patent, this limitation refers to an inner dividing wall, which interacts with the outer supporting walls to make space for a drawer. |

**Exhibit B**

| | |
|---|---|
| the bottom surface of the puzzle board for improving the structural strength of the board assembly and forming the two drawer cavities together with the first main supporting wall, the second main supporting wall and the puzzle board. | <br>**Malki, Figure 2, Zoomed In**<br><br>The Malki patent discloses at least one supporting wall extending downwardly relative to the puzzle board. Further, Malki discloses a middle dividing wall, as shown by reference number 22. The interaction of these two components forms 2 cavities, which a drawer goes into.<br><br>As a result, Malki discloses and/or renders obvious this limitation. |
| 7. The movable puzzle platform, as recited in claim 6, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | The Malki reference discloses a supporting portion, as shown by Figure 3. |

**Exhibit B**




**Malki, Figure 3**




**Malki, Figure 2, Zoomed In**

**Exhibit B**

| | |
|---|---|
| | Additionally, based on Malki Figure 2, Malki discloses a middle dividing wall, as shown by reference number 22. These two internal walls run perpendicular to one another, and bisect at the midpoint of the puzzle board (i.e., are interlaced).<br><br>Therefore, Malki discloses and/or renders this limitation obvious. |
| 9. The movable puzzle platform, as recited in claim 1, further comprising a base substantially parallel to the puzzle plate and stacked on the supplement arrangement. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br><br><br><br><br>**Malki, Figure 3** |

**Exhibit B**

| | |
|---|---|
| | Based on Malki Figure 3, the first and second supporting walls are exposed on the underside of the puzzle plate.<br><br><br>**Malki, Figure 4**<br><br>Malki has supporting legs which hold the puzzle board in place. However, to the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). As a result, Malki discloses and/or renders obvious this limitation. |
| 10. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1** |
| a board assembly comprising:<br>a puzzle board comprising a puzzle plate | Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.<br><br>**Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br><br>Therefore, Malki discloses (or at least, renders obvious) this limitation. |
| a fixing portion extending from the puzzle plate; | The specification of the '648 patent describes that the "fixing portion" extends from a surface of the puzzle plate. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". In further embodiments, the specification describes components (e.g., extending walls) are placed on top of the "fixing portion".<br><br>Part 14 is where the puzzle is completed (i.e., "puzzle plate"), therefore the outer perimeter of the flat surface could be construed as the "fixing portion".<br><br><br><br><br>**Malki, Figure 1, Zoomed In**<br><br>Malki discloses this limitation, or at very least, render it obvious. While Malki does not directly recite a "fixing portion", it does include extending walls attached at a portion of the "upper surface" 14. Therefore, Malki, at least, discloses or teaches a "fixing portion". |

**Exhibit B**

| | |
|---|---|
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board; and | Based on the specification of the '648 patent, this limitation refers to supporting walls extending downwardly (*see*, *e.g.*, '648 patent, Figures 56-57). In the embodiment of claim 10, only one supporting wall is claimed.<br><br><br>**Malki, Figure 2, Zoomed In**<br>The Malki patent discloses two supporting walls extending downwardly relative to the puzzle board. These two supporting walls are disposed opposite to each other. Therefore, while not directly called a "supplement arrangement", Malki, at least, renders this limitation obvious. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; | In examples, the Malki reference includes 4 side walls extending upwardly from the upper surface. While Malki does not directly recite the "fixing portion", as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the "fixing portion", based on the Court's claim construction. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1, Zoomed In**<br><br>Therefore, Malki discloses this limitation. |
| at least two puzzle drawers; | The Malki reference includes 4 puzzle drawers, and therefore includes this limitation.<br><br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| a rotating assembly attached on the board assembly; | To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). As a result, Malki discloses and/or renders obvious this limitation. |
| wherein the fixing portion of the puzzle board is stacked on the first main supporting wall; and | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above) is stacked on the first main supporting wall (*i.e.*, the left supporting wall).<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the left supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack.<br><br><br>**Malki, Figure 2, Zoomed In**<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1**<br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement is cooperated with the puzzle board for forming at least one drawer cavity, and each puzzle drawer is actuated to slide in-and-out of the drawer cavity. | This limitation requires the supplement arrangement (i.e., downward extending support walls) form a drawer cavity.   **Malki, Figure 2, Zoomed In** <br><br> Based on Figure 2 of Malki, the drawer cavity is to be formed by the dividing board and the side walls (i.e., the supplement arrangement).   **Malki, Figure 1** <br><br> As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| 11. The movable puzzle platform, as recited in claim 10, wherein the puzzle plate is coplanar with the fixing portion. | This limitation requires that the puzzle plate is coplanar (i.e., flush) with the fixing portion.<br><br><br>**Malki, Figure 1**<br><br>As shown by Malki, Figure 1, the puzzle plate is a flat plane, and the portion of the puzzle plate where the upwardly extending walls are attached (i.e., "fixing portion") are on the same plane.<br><br>Therefore, Malki discloses and/or renders obvious this limitation. |
| 12. The movable puzzle platform, as recited in claim 10, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the main supporting wall (i.e., extends beyond the side supporting wall). |

**Exhibit B**

<table>
<tr><td></td><td>


**Malki, Figure 3**

Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall.

As a result, Malki discloses and/or renders this limitation obvious.</td></tr>
<tr><td>13. The movable puzzle platform, as recited in claim 12, wherein the supplement arrangement further comprises a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the</td><td>This limitation requires that the board includes a second extending wall opposite to the first extending wall, a second support wall within the supplement arrangement, and that these are in a successive stack with the fixing portion.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| first main supporting wall, the restricting wall further comprises a second extending wall extended from the fixing portion of the puzzle board and disposed apart from the first extending wall, the second extending wall and the fixing portion of the puzzle board are successively stacked on the second main supporting wall. | <br><br>**Malki, Figure 2, Zoomed In**<br><br>For example, in Malki, Figure 2, the left side includes a supporting wall, the fixing portion, and the extending wall all placed in a stack.<br><br>Therefore, Malki discloses and/or renders obvious this limitation. |
| 14. The movable puzzle platform, as recited in claim 13, further comprising a base substantially parallel to the puzzle plate and stacked on the first and second main supporting walls, respectively. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate. |

**Exhibit B**

<table>
<tr><td></td><td>

Malki, Figure 3<br><br>Based on Malki Figure 3, the first and second supporting walls are exposed on the underside of the puzzle plate.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| | <br><br>FIG. 4<br>**Malki, Figure 4**<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). As a result, Malki discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 15. The movable puzzle platform, as recited in claim 10, wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall. It is intended to provide structural support for the board. |

**Exhibit B**

| | |
|---|---|
| improving the structural strength of the puzzle board. | <br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall" based on the Court's claim construction.<br><br>As a result, Malki discloses this limitation. |
| 17. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1** |
| a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.<br>Based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation".<br><br>**Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br>Because part 14 is where the puzzle is completed (i.e., "puzzle plate"), the outer perimeter of the flat surface could be construed as the "fixing portion", according to the Court's claim construction.<br><br>Therefore, Malki discloses (or at least, render obvious) this limitation. |
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board and a first dividing supporting wall positioned below the bottom surface of the puzzle board and apart from the first main supporting wall for forming at least one drawer cavity together with the puzzle board and the first main supporting wall; | Based on the specification of the '648 patent, this limitation refers to an outer supporting wall extending downwardly (*see*, *e.g.*, '648 patent, Figures 56-57), and an inner dividing wall, which makes space for a drawer.<br><br><br><br>**Malki, Figure 2, Zoomed In**<br><br>The Malki patent discloses at least one supporting wall extending downwardly relative to the puzzle board. Further, Malki discloses a middle dividing wall, as shown by reference number 22. The interaction of these two components forms a cavity, which a drawer goes into.<br><br>Therefore, while not directly called a "supplement arrangement", Malki, at least, renders this limitation obvious. |

**Exhibit B**

| | |
|---|---|
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; and | In examples, the Malki reference includes 4 side walls extending upwardly from the upper surface. While Malki does not directly recite the “fixing portion”, as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the “fixing portion”.<br><br><br>**Malki, Figure 1, Zoomed In**<br>Therefore, Malki, at least, renders obvious this limitation. |
| at least one puzzle drawer actuated to slide in-and-out of the drawer cavity; | The Malki reference includes 4 puzzle drawers and therefore includes this limitation.<br><br><br>**Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | Therefore, Malki, discloses and/or renders obvious this limitation. |
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; and | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above), the first supporting wall (*i.e.*, the left supporting wall), and the extending wall (*i.e.,* one of the top walls) are successively stacked.<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the left supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack.<br><br><br><br>**Malki, Figure 2, Zoomed In**<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1**<br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall and the dividing supporting wall. It is intended to provide structural support for the board.<br><br><br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall".<br><br>As a result, Malki discloses and/or render obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| 18. The movable puzzle platform, as recited in claim 17, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | The Malki reference discloses a supporting portion, as shown by Figure 3.<br><br><br>**Malki, Figure 3**<br><br> |

| | |
|---|---|
| | **Malki, Figure 2, Zoomed In**<br><br>Additionally, based on Malki Figure 2, Malki discloses a middle dividing wall, as shown by reference number 22. These two internal walls run perpendicular to one another, and bisect at the midpoint of the puzzle board (i.e., are interlaced).<br><br>Therefore, Malki discloses and/or renders this limitation obvious. |
| 19. The movable puzzle platform, as recited in claim 17, wherein the supplement arrangement further comprises a second dividing supporting wall extending away from the first inner supporting wall for forming a second pair of drawer cavities together with the first main supporting wall and the puzzle board, the movable puzzle platform further comprises a second pair of puzzle drawers actuated to slide in-and-out of the second pair of drawer cavities, respectively. | This limitation requires a second dividing wall extending from the middle support wall to form a second group of cavities.<br><br><br><br>**Malki, Figure 1**<br><br>Based on Malki, Figure 1, the puzzle board includes a second dividing wall on the opposite side, which can extend away from the middle supporting wall. A second set of drawers is then placed within this second pair of cavities.<br><br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| 21. The movable puzzle platform, as recited in claim 19, wherein the supplement arrangement further comprises a second inner supporting wall attached on the bottom surface of the puzzle board, spaced apart from the first inner supporting wall, and interlaced with the second dividing supporting wall. | This limitation requires a second inner supporting wall on the bottom surface, and interlaced with the second dividing wall.<br><br>In the examples depicted by Figure 10 of the '648 patent, an inner supporting wall is perpendicular to the main supporting wall. It is intended to provide structural support for the board. Figure 3 of Malki also discloses an internal supporting wall.<br><br><br>**Malki, Figure 3**<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill to add a second supporting wall adjacent to the first supporting wall to provide extra |

**Exhibit B**

| | |
|---|---|
| | support to the puzzle board, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner). As a result, Malki discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 23. The movable puzzle platform, as recited in claim 17, wherein a side of the fixing portion, the side of the first main supporting wall and the side of the base are coplanar with each other. | As a preliminary point, the terms "base", "the side of the base", "the side of the fixing portion", and "the side of the first main supporting wall" lack antecedent basis.<br>With antecedent basis for these terms, this requires that the main supporting wall, the fixing portion, and the base are coplanar.<br><br>This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br> |

**Exhibit B**

<table>
<tr>
<td></td>
<td>

**Malki, Figure 3**

Based on Malki Figure 3, the first and second supporting walls are exposed on the underside of the puzzle plate.




FIG. 4

**Malki, Figure 4**

To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). As a result, Malki discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious.

</td>
</tr>
</table>

**Exhibit B**

***Chart B: Claims ##1-7, 9-15, 17-19, 21, and 23 of U.S. Patent No. # 12,220,648 anticipated by and/or obvious over Bits and Pieces ("B&P") and Bits and Pieces with Spinner ("B&P + Spinner")[1]***

(All claim terms are interpreted according to the Court's claim construction order (ECF No. 87), the parties agreed-to constructions, and the ordinary and customary meaning of other claim terms.)

| Claim Limitation of U.S. Patent No. 12,220,648 | Cited Prior Art Reference "B&P" (including B&P and B&P + Spinner) |
|---|---|
| 1. A movable puzzle platform comprising: | The B&P reference is a puzzle board including movable drawers on the sides of the board.  **B&P, Figure 1** [https://www.youtube.com/watch?v=Cp3mXjmOqTI] |
| a board assembly comprising: a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | In the example of B&P, the board includes a puzzle board, which is shown by the top portion below in Figure 2. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". |

[1] B&P, Figures 4 and 5 are intentionally omitted.

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 2 [**https://www.youtube.com/watch?v=Cp3mXjmOqTI**]**   **B&P, Figure 10 (annotated)** [https://www.amazon.com/gp/customer-reviews/R3TPW7VIHEQI2B/ref=cm_cr_getr_d_rvw_ttl?ie=UTF8]<br><br>The puzzle board shown by B&P discloses a puzzle plate, which is where the puzzle itself is completed. B&P also discloses what the Court construed as the “fixing portion”, which is the perimeter extending from where the puzzle is completed and for attachment. This “fixing portion” is also where upwardly extending perimeter walls are attached. |

**Exhibit B**

| | |
|---|---|
| | Therefore, B&P, at least, renders obvious and/or discloses this limitation. |
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board, a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall; | The B&P reference discloses two supporting walls extending off the bottom of the main puzzle plate.<br><br>**B&P, Figure 1, Zoomed In**<br><br><br>**B&P, Figure 6 (annotated)** [https://www.amazon.com/gp/customer-reviews/R3TPW7VIHEQI2B/ref=cm_cr_getr_d_rvw_ttl?ie=UTF8]<br><br>This limitation, which amounts to disclosing a supporting (side) wall placed underneath the puzzle board, is disclosed and/or rendered obvious by the B&P reference. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board, and a second extending wall upwardly | This limitation requires that the board has a first extending wall and a second extending wall. As shown by B&P, Figure 2 and Figure 10, B&P discloses two extending walls on the fixing portion and disposed apart from one another. |

**Exhibit B**

| | |
|---|---|
| extending from the fixing portion, stacked on the fixing portion of the puzzle board, and disposed apart from the first extending wall; and | <br>**B&P, Figure 2**<br><br><br>**B&P, Figure 10 (annotated)**<br><br>To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |

**Exhibit B**

| | |
|---|---|
| at least two puzzle drawers; | The B&P reference includes a number (4) of puzzle drawers, as shown by B&P Figure 1 below.  **B&P, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | <br><br>**B&P, Figure 7 (annotated)** [https://www.amazon.com/gp/customer-reviews/R39EXVUF2WOYC6/ref=cm_cr_getr_d_rvw_ttl?ie=UTF8]<br><br>Therefore, B&P discloses and/or renders obvious this limitation. |
| wherein the first main supporting wall, the second main supporting wall are cooperated with the puzzle board for forming at least one drawer cavity, each puzzle drawer is actuated to slide in-and-out of the drawer cavity; | This limitation requires that the walls of the supplement arrangement (*i.e.,* the outer supporting walls) form a cavity, in which the drawers can slide in and out of.<br><br>As shown by B&P Figure 1, the supporting walls of the board (i.e., supplement arrangement) form a cavity, in which a drawer is placed. |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 1**<br><br>**B&P, Figure 8** [https://www.amazon.com/gp/customer-reviews/R3TPW7VIHEQI2B/ref=cm_cr_getr_d_rvw_ttl?ie=UTF8]<br>As shown by B&P Figure 1 and Figure 8, this limitation is disclosed and/or rendered obvious. |

**Exhibit B**

| | |
|---|---|
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; | This limitation requires that the first (right) extending wall, the fixing portion, and the supporting (drawer) wall are successively stacked.<br><br>**B&P, Figure 1, Zoomed In**<br><br>Based on B&P, Figure 1, supporting wall, fixing portion, and the upper extending wall are all arranged in a successive stack.<br><br>Therefore, B&P either discloses or renders obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| and<br>wherein the second extending wall and the fixing portion of the puzzle board are successively stacked on the second main supporting wall. | This limitation requires that the second (left) extending wall, the fixing portion, and the supporting (drawer) wall are successively stacked, as shown in Figure 1 and Figure 10 below.<br><br>**B&P, Figure 1, Zoomed In**<br><br><br>**B&P, Figure 10 (annotated)**<br><br>To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |

**Exhibit B**

| | |
|---|---|
| 2. The movable puzzle platform, as recited in claim 1, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the first (e.g., left) main supporting wall (i.e., extends beyond the side supporting wall).<br><br>**B&P, Figure 3** [https://www.epickidstoys.com/bits-pieces-jumbo-size-wooden-puzzle-plateau-smooth-fiberboard-work-surface-four-sliding-drawers-complete-puzzle-storage-system/]<br><br>**B&P, Figure 3, Zoomed In** |

**Exhibit B**

| | |
|---|---|
| | Based on B&P Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall.<br><br>As a result, B&P discloses and/or renders this limitation obvious. |
| 3. The movable puzzle platform, as recited in claim 2, wherein the side of the fixing portion is exposed out of the first extending wall. | This limitation requires that a side of the fixing portion is exposed out of the extending wall (i.e., extends beyond the upward protruding wall).<br><br><br>**B&P, Figure 3, Zoomed In**<br><br>Based on B&P Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall.<br><br>As a result, B&P discloses and/or renders this limitation obvious. |
| 4. The movable puzzle platform, as recited in claim 3, wherein the side of the fixing portion is exposed out of the second extending wall and the second main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the other one of the main supporting walls and the extending wall (i.e., extends beyond the left side supporting wall). B&P discloses this limitation, as shown below: |

**Exhibit B**

<table>
<tr>
<td></td>
<td>


**B&P, Figure 3, Zoomed In**




**B&P, Figure 10 (annotated)**

To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious.
</td>
</tr>
<tr>
<td>5. The movable puzzle platform, as recited in claim 1, wherein the</td>
<td>This limitation is disclosed and/or rendered obvious by B&P. Based on Figures 1 and 10, B&P has an inner supporting wall, which improves strength of the puzzle board.</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | <br>**B&P, Figure 1, Zoomed In**<br><br><br>**B&P, Figure 9 (annotated)** [https://www.amazon.com/gp/customer-reviews/RQXYL09O7GQDZ/ref=cm_cr_getr_d_rvw_ttl?ie=UTF8] |

**Exhibit B**

| | |
|---|---|
| | To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 6. The movable puzzle platform, as recited in claim 5, wherein the supplement arrangement further comprises a first dividing supporting wall positioned below the bottom surface of the puzzle board for improving the structural strength of the board assembly and forming the two drawer cavities together with the first main supporting wall, the second main supporting wall and the puzzle board. | Based on the specification of the '648 patent, this limitation refers to an inner dividing wall, which interacts with the outer supporting walls to make space for a drawer.<br><br>As shown by B&P, Figure 1, B&P also includes a middle dividing wall. This dividing wall and the main supporting walls each form a cavity, wherein a drawer is placed.<br><br><br>**B&P, Figure 1, Zoomed In**<br><br>This limitation, which amounts to disclosing a dividing wall between the two supporting walls and forming 2 cavities, is disclosed and/or rendered obvious by B&P. |
| 7. The movable puzzle platform, as recited in claim 6, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | B&P discloses an inner supporting wall and an inner dividing wall, as shown by B&P, Figure 9. |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 9 (annotated)**<br>Additionally, as shown by Figure 9 of B&P, the inner supporting wall bisects (i.e., is interlaced with) the inner dividing wall.<br><br>Therefore, B&P discloses and/or renders this limitation obvious. |
| 9. The movable puzzle platform, as recited in claim 1, further comprising a base substantially parallel to the puzzle plate and stacked on the supplement arrangement. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate. |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 3, Zoomed In**<br><br>Based on Figure 3 of B&P, this limitation is disclosed. A plate (i.e., base) is attached to the first and second support walls, which is parallel to the puzzle plate.<br><br>Therefore, B&P discloses and/or renders obvious this limitation. |
| 10. A movable puzzle platform comprising: | The B&P reference is a puzzle board including movable drawers on the sides of the board. |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 1** |
| a board assembly comprising:<br>a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | In the example of B&P, the board includes a puzzle board, which is shown by the top portion below in Figure 2. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 2**   **B&P, Figure 10 (annotated)** <br><br> The puzzle board shown by B&P discloses a puzzle plate, which is where the puzzle itself is completed. B&P also discloses what the Court's claim construction calls the "fixing portion", which is the perimeter extending from where the puzzle is completed. This "fixing portion" is also where upwardly extending perimeter walls are attached. |

**Exhibit B**

| | |
|---|---|
| | Therefore, B&P, at least, renders obvious and/or discloses this limitation. |
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board; and | The B&P reference discloses two supporting walls extending off the bottom of the main puzzle plate.<br><br>**B&P, Figure 1, Zoomed In**<br><br><br>**B&P, Figure 6 (annotated)**<br>This limitation, which amounts to disclosing a supporting (side) wall placed underneath the puzzle board, is disclosed and/or rendered obvious by the B&P reference. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; | The B&P reference also includes multiple walls extending upwardly from the upper plate. These side walls are stacked on the outward edge of the upper plate, which could be interpreted as the “fixing portion”. |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 1** Therefore, B&P, at least, renders obvious and/or discloses this limitation. |
| at least two puzzle drawers; | The B&P reference includes a number (4) of puzzle drawers, as shown by B&P Figure 1 and 7 below. |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 1**   **B&P, Figure 7 (annotated)** Therefore, B&P discloses and/or renders obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| a rotating assembly attached on the board assembly; | This limitation requires that the puzzle board has a rotating component attached to the board assembly.<br><br><br><br>Jumbo Spinning Puzzle Plateau<br>**B&P + Spinner, Figure 1 [Ex. A]**<br><br>In examples, such as the example shown by B&P + Spinner, Figure 1, B&P discloses a puzzle board with a rotating component.<br><br>Therefore, B&P discloses and/or renders obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the fixing portion of the puzzle board is stacked on the first main supporting wall; and | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above) is stacked on the first main supporting wall (*i.e.*, the left supporting wall).<br><br>**B&P, Figure 1, Zoomed In**<br><br>Based on B&P, Figure 1, the supporting wall of the right side, fixing portion, and the upper extending wall are all arranged in a successive stack.<br><br>Therefore, B&P either discloses or renders obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement is cooperated with the puzzle board for forming at least one drawer cavity, and each puzzle drawer is actuated to slide in-and-out of the drawer cavity. | This limitation requires that the walls of the supplement arrangement (*i.e.,* the outer supporting walls) form a cavity, in which the drawers can slide in and out of.<br><br>As shown by B&P Figure 1, the supporting walls of the board (i.e., supplement arrangement) form a cavity, in which a drawer is placed.<br><br>**B&P, Figure 1**<br>As shown by B&P Figure 1, this limitation is disclosed and/or rendered obvious. |
| 11. The movable puzzle platform, as recited in claim 10, wherein the puzzle plate is coplanar with the fixing portion. | This limitation requires that the puzzle plate is coplanar (i.e., flush) with the fixing portion. |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 1** As shown by B&P, Figure 1, the puzzle plate is a flat plane, and the portion of the puzzle plate where the upwardly extending walls are attached (i.e., "fixing portion") are on the same plane. Therefore, B&P discloses and/or renders obvious this limitation. |
| 12. The movable puzzle platform, as recited in claim 10, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the main supporting wall (i.e., extends beyond the side supporting wall). |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 3**  **B&P, Figure 3, Zoomed In** |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 10 (annotated)**<br><br>Based on B&P Figure 3 and Figure 10, a portion of the puzzle plate extends outwardly from the left supporting wall.<br><br>As a result, B&P discloses and/or renders this limitation obvious. |
| 13. The movable puzzle platform, as recited in claim 12, wherein the supplement arrangement further comprises a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall, the restricting wall further comprises a second extending wall extended from the fixing portion of the puzzle board and disposed apart from the first extending wall, the second extending wall and the fixing portion of the puzzle board | This limitation requires that the board includes a second extending wall opposite to the first extending wall, a second support wall within the supplement arrangement, and that these are in a successive stack with the fixing portion, which is shown below in B&P, Figure 2: |

**Exhibit B**

<table>
<tr>
<td>are successively stacked on the second main supporting wall.</td>
<td>


**B&P, Figure 2**




**B&P, Figure 10 (annotated)**

B&P also discloses a second extending wall disposed apart from the first extending wall, as shown by B&P Figure 10.

To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or
</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| | both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 14. The movable puzzle platform, as recited in claim 13, further comprising a base substantially parallel to the puzzle plate and stacked on the first and second main supporting walls, respectively. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br><br>**B&P, Figure 3, Zoomed In**<br><br>Based on Figure 3 of B&P, this limitation is disclosed. A plate (i.e., base) is attached to the first and second support walls, which is parallel to the puzzle plate.<br><br>Therefore,  B&P discloses and/or renders obvious this limitation. |
| 15. The movable puzzle platform, as recited in claim 10, wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation is disclosed and/or rendered obvious by B&P. Based on Figures 1 and 10, B&P has an inner supporting wall, which improves strength of the puzzle board. |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 1, Zoomed In**   **B&P, Figure 9 (annotated)** To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |

**Exhibit B**

| | |
|---|---|
| 17. A movable puzzle platform comprising: | The B&P puzzle board includes movable drawers on the sides of the board.<br><br>**B&P, Figure 1** |
| a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | In the example of B&P, the board includes a puzzle board, which is shown by the top portion below in Figure 2. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 2**   **B&P, Figure 10 (annotated)** <br><br> The puzzle board shown by B&P discloses a puzzle plate, which is where the puzzle itself is completed. B&P also discloses what the Cout's claim construction calls the "fixing portion", which is the perimeter extending from where the puzzle is completed. This "fixing portion" is also where upwardly extending perimeter walls are attached. |

**Exhibit B**

| | |
|---|---|
| | Therefore, B&P, at least, renders obvious and/or discloses this limitation. |
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board and a first dividing supporting wall positioned below the bottom surface of the puzzle board and apart from the first main supporting wall for forming at least one drawer cavity together with the puzzle board and the first main supporting wall; | The B&P reference has a supporting wall attached to the bottom surface, as shown by the support(s) on lateral edges. The right side can be considered to be the first supporting wall. In examples, this supporting wall is attached to the bottom of the puzzle plate.<br><br>**B&P, Figure 1, Zoomed In**<br><br><br>**B&P, Figure 6 (annotated)**<br>Additionally, this limitation requires a first dividing wall, which is spaced apart from the first main supporting wall to form a drawer cavity. |

**Exhibit B**

| | |
|---|---|
| | As shown by B&P, Figure 1, B&P also includes a middle dividing wall. This dividing wall and the main supporting walls each form a cavity, wherein a drawer is placed.<br><br>**B&P, Figure 1, Zoomed In**<br><br>This limitation, which amounts to disclosing two supporting (side) walls placed underneath the puzzle board, and forming a cavity, is disclosed and/or rendered obvious by B&P. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; and | The B&P reference also includes multiple walls extending upwardly from the upper plate. These side walls are stacked on the outward edge of the upper plate, which could be interpreted as the "fixing portion". |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 1**<br><br>As a result, B&P discloses and/or rendered obvious this limitation. |
| at least one puzzle drawer actuated to slide in-and-out of the drawer cavity; | The B&P reference includes a number (4) of puzzle drawers, as shown by B&P Figure 1 below. These are arranged in the cavity created by the middle ("dividing") wall and the outer supporting wall. |

**Exhibit B**

<table>
<tr><td></td><td><br>B&P, Figure 1<br><br><br>B&P, Figure 7 (annotated)</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| | Therefore, B&P discloses and/or renders obvious this limitation as well. |
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; and | This limitation requires that the first (upward) extending wall, the fixing portion, and the supporting (lower) wall are successively stacked.<br><br>**B&P, Figure 1, Zoomed In**<br><br>Based on B&P, Figure 1, the supporting wall of the right side, fixing portion, and the upper extending wall are all arranged in a successive stack.<br><br>Therefore, B&P either discloses or renders obvious this limitation. |

**Exhibit B**

<table>
<tr>
<td>wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board.</td>
<td>This limitation is disclosed and/or rendered obvious by B&P. Based on Figures 1 and 10, B&P has an inner supporting wall, which improves strength of the puzzle board.<br><br>**B&P, Figure 1, Zoomed In**<br><br><br>**B&P, Figure 9 (annotated)**</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| | To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 18. The movable puzzle platform, as recited in claim 17, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | B&P discloses an inner supporting wall and an inner dividing wall, as shown by B&P, Figure 9.<br><br>**B&P, Figure 9 (annotated)**<br>Additionally, as shown by Figure 9 of B&P, the inner supporting wall bisects (i.e., is interlaced with) the inner dividing wall.<br><br>Therefore, B&P discloses and/or renders this limitation obvious. |

**Exhibit B**

| | |
|---|---|
| 19. The movable puzzle platform, as recited in claim 17, wherein the supplement arrangement further comprises a second dividing supporting wall extending away from the first inner supporting wall for forming a second pair of drawer cavities together with the first main supporting wall and the puzzle board, the movable puzzle platform further comprises a second pair of puzzle drawers actuated to slide in-and-out of the second pair of drawer cavities, respectively. | This limitation requires a second dividing wall that extends from the middle support wall to form a second group of cavities.<br><br>**B&P, Figure 1**<br><br>Based on Figure 1 of B&P, a similar space is placed between the drawers from the far side. A second set of drawers is then placed within this second pair of cavities.<br><br>As a result, B&P discloses and/or renders this limitation obvious. |

**Exhibit B**

| | |
|---|---|
| 21. The movable puzzle platform, as recited in claim 19, wherein the supplement arrangement further comprises a second inner supporting wall attached on the bottom surface of the puzzle board, spaced apart from the first inner supporting wall, and interlaced with the second dividing supporting wall. | This limitation requires a second inner supporting wall on the bottom surface, and interlaced with the second dividing wall.<br><br>B&P discloses an inner supporting wall and an inner dividing wall, as shown by B&P, Figure 9.<br><br><br><br>**B&P, Figure 9 (annotated)**<br><br>To the extent B&P does not recite this feature directly, it would have been obvious to one of ordinary skill to add a second supporting wall adjacent to the first supporting wall to provide extra support to the puzzle board, particularly in light of the other references cited herein (e.g., Malki, Watkins, and/or both). As a result, B&P discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 23. The movable puzzle platform, as recited in claim 17, wherein a side of the fixing portion, the side of the first main supporting wall and the side of the base are coplanar with each other. | As a preliminary point, the terms "base", "the side of the base", and "the side of the first main supporting wall" lack antecedent basis.<br><br>With antecedent basis for "base", this requires that the main supporting wall, the fixing portion, and the base are coplanar.<br><br>Where the board sits, the supporting wall, and the fixing portion are all flush to one another. |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 3, Zoomed In** Based on Figure 3 of B&P, this limitation is disclosed. A side edge of the fixing portion, the supporting wall, and the bottom piece (i.e., base) are all flush and coplanar. Therefore, B&P either discloses or renders obvious this limitation. |

**Exhibit B**

***Chart C: Claims ##1-7, 9-15, 17-19, 21, and 23 of U.S. Patent No. # 12,220,648 in view of US20210170267 (Malki) in further view of US Patent No # 11,388,990 (Watkins)***

(All claim terms are interpreted according to the Court's claim construction order (ECF No. 87), the parties agreed-to constructions, and the ordinary and customary meaning of other claim terms.)

| Claim Limitation of U.S. Patent No. 12,220,648 | Cited Prior Art Reference "Malki" (US20210170267) and "Watkins" (11,388,990) |
|---|---|
| 1. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components.   **Malki, Figure 1** |
| a board assembly comprising: a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | The specification of the '648 patent describes that the "fixing portion" extends from a surface of the puzzle plate. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". In further embodiments, the specification describes components (e.g., extending walls) are placed on top of the "fixing portion".<br><br>Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18. |

<u>**Exhibit B**</u>

| | |
|---|---|
| | <br><br>**Malki, Figure 1**<br>Malki discloses the “puzzle plate” limitation based on part 14. Part 14 (construed as “upper surface” within Malki) is where the puzzle is completed.<br>Part 14 is where the puzzle is completed (i.e., “puzzle plate”), therefore the outer perimeter of the flat surface could be construed as the “fixing portion”.<br><br> |

**Exhibit B**

<table>
<tr><td></td><td>Malki, Figure 1, Zoomed In<br><br>Malki discloses this limitation, or at very least, render it obvious. While Malki does not directly recite a “fixing portion”, it does include extending walls attached at a portion of the “upper surface” 14. Therefore, Malki, at least, discloses or teaches a “fixing portion”.<br><br>Therefore, Malki discloses (or at least, render obvious) this limitation.</td></tr>
<tr><td>a supplement arrangement comprising a first main supporting wall attached on a supporting wall attached on a bottom surface of the puzzle board, a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall;</td><td>Based on the specification of the ‘648 patent, this limitation refers to supporting walls extending downwardly (see, e.g., ‘648 patent, Figures 56-57).<br><br><br><br>Malki, Figure 2, Zoomed In<br><br>The Malki patent discloses two supporting walls extending downwardly relative to the puzzle board. These two supporting walls are disposed opposite to each other. Therefore, while not directly called a “supplement arrangement”, Malki, at least, renders this limitation obvious.</td></tr>
<tr><td>a restricting wall having a first extending wall upwardly extending from the fixing portion</td><td>In examples, the Malki reference includes 2 parallel side walls extending upwardly from the upper surface. While Malki does not directly recite the “fixing portion”, as mentioned above, these walls</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| and stacked on the fixing portion of the puzzle board, and a second extending wall upwardly extending from the fixing portion, stacked on the fixing portion of the puzzle board, and disposed apart from the first extending wall; and | are attached at a given location of the upper surface, which can be interpreted as the "fixing portion" based on the Court's claim construction.   **Malki, Figure 1, Zoomed In** <br><br>Therefore, Malki, at least, renders obvious this limitation. |
| at least two puzzle drawers; | The Malki reference includes 4 puzzle drawers and therefore includes this limitation.   **Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | Therefore, Malki, at least, renders obvious this limitation. |
| wherein the first main supporting wall, the second main supporting wall are cooperated with the puzzle board for forming at least one drawer cavity, each puzzle drawer is actuated to slide in-and-out of the drawer cavity; | This limitation states that the side walls of the supplement arrangement interact with the puzzle board to form a cavity, each puzzle drawer being slidable in and out of the cavity.<br><br>The Malki reference discloses or teaches this limitation as well. The side walls for Malki appear to form a cavity with the upper plate, which the drawers can then slide in and out of.<br><br><br>**Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| |   **Malki, Figure 3**<br>Therefore, Malki discloses or teaches this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above), the first supporting wall (*i.e.*, the side wall), and the extending wall (*i.e.,* one of the top walls) are successively stacked.<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the right supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack.<br><br><br>**Malki, Figure 2, Zoomed In**<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |
| 2. The movable puzzle platform, as recited in claim 1, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the first supporting wall (i.e., extends beyond the right supporting wall). |

**Exhibit B**

| | |
|---|---|
| |   **Malki, Figure 3** <br><br> Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right supporting wall. <br><br> Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the supporting wall. |

**Exhibit B**




**Watkins, Figure 1**




**Watkins, Figure 4**

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| 3. The movable puzzle platform, as recited in claim 2, wherein the side of the fixing portion is exposed out of the first extending wall. | This limitation requires that a side of the fixing portion is exposed out of the extending wall (i.e., extends beyond the upward protruding wall).   **Malki, Figure 3** Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall. |

**Exhibit B**

| | |
|---|---|
| | Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the first extending wall.   **Watkins, Figure 1**   **Watkins, Figure 4** |

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| 4. The movable puzzle platform, as recited in claim 3, wherein the side of the fixing portion is exposed out of the second extending wall and the second main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the other one of the main supporting walls (i.e., extends beyond the left side supporting wall) and the other extending walls.<br><br>**Malki, Figure 3**<br>Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the left supporting wall. |

**Exhibit B**

| | |
|---|---|
| | Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the second extending wall and the second supporting wall.<br><br>**Watkins, Figure 1**<br><br>**Watkins, Figure 4** |

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| 5. The movable puzzle platform, as recited in claim 1, wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall and the dividing supporting wall. It is intended to provide structural support for the board.   **Malki, Figure 3** |

**Exhibit B**

| | |
|---|---|
| | Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall".<br><br>As a result, Malki discloses and/or renders obvious this limitation. |
| 6. The movable puzzle platform, as recited in claim 5, wherein the supplement arrangement further comprises a first dividing supporting wall positioned below the bottom surface of the puzzle board for improving the structural strength of the board assembly and forming the two drawer cavities together with the first main supporting wall, the second main supporting wall and the puzzle board. | Based on the specification of the '648 patent, this limitation refers to an inner dividing wall, which interacts with the outer supporting walls to make space for a drawer.<br><br><br><br>**Malki, Figure 2, Zoomed In**<br><br>The Malki patent discloses at least one supporting wall extending downwardly relative to the puzzle board. Further, Malki discloses a middle dividing wall, as shown by reference number 22. The interaction of these two components forms 2 cavities, which a drawer goes into.<br><br>As a result, Malki discloses and/or renders obvious this limitation. |
| 7. The movable puzzle platform, as recited in claim 6, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | The Malki reference discloses a supporting portion, as shown by Figure 3. |

**Exhibit B**




**Malki, Figure 3**




**Malki, Figure 2, Zoomed In**

**Exhibit B**

| | |
|---|---|
| | Additionally, based on Malki Figure 2, Malki discloses a middle dividing wall, as shown by reference number 22. These two internal walls run perpendicular to one another, and bisect at the midpoint of the puzzle board (i.e., are interlaced).<br><br>Therefore, Malki discloses and/or renders this limitation obvious. |
| 9. The movable puzzle platform, as recited in claim 1, further comprising a base substantially parallel to the puzzle plate and stacked on the supplement arrangement. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins discloses a base (in part 20) stacked on the bottom of the supplement arrangement (part 22), as shown by Watkins Figures 2 and 4.<br><br><br><br>**Watkins, Figure 2** |

**Exhibit B**

| | |
|---|---|
| |   **Watkins, Figure 4** As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| 10. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components. |

**Exhibit B**

| | |
|---|---|
| |   **Malki, Figure 1** |
| a board assembly comprising: a puzzle board comprising a puzzle plate | Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.   **Malki, Figure 1** |

**Exhibit B**

| | |
|---|---|
| | Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br><br>Therefore, Malki discloses (or at least, renders obvious) this limitation. |
| a fixing portion extending from the puzzle plate; | The specification of the '648 patent describes that the "fixing portion" extends from a surface of the puzzle plate. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". In further embodiments, the specification describes components (e.g., extending walls) are placed on top of the "fixing portion".<br><br>Part 14 is where the puzzle is completed (i.e., "puzzle plate"), therefore the outer perimeter of the flat surface could be construed as the "fixing portion".<br><br><br><br>**Malki, Figure 1, Zoomed In**<br><br>Malki discloses this limitation, or at very least, render it obvious. While Malki does not directly recite a "fixing portion", it does include extending walls attached at a portion of the "upper surface" 14. Therefore, Malki, at least, discloses or teaches a "fixing portion". |

**Exhibit B**

| | |
|---|---|
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board; and | Based on the specification of the '648 patent, this limitation refers to supporting walls extending downwardly (*see*, *e.g.*, '648 patent, Figures 56-57). In the embodiment of claim 10, only one supporting wall is claimed.<br><br><br>**Malki, Figure 2, Zoomed In**<br>The Malki patent discloses two supporting walls extending downwardly relative to the puzzle board. These two supporting walls are disposed opposite to each other. Therefore, while not directly called a "supplement arrangement", Malki, at least, renders this limitation obvious. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; | In examples, the Malki reference includes 4 side walls extending upwardly from the upper surface. While Malki does not directly recite the "fixing portion", as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the "fixing portion", based on the Court's claim construction. |

**Exhibit B**

<table>
<tr><td></td><td>


**Malki, Figure 1, Zoomed In**

Therefore, Malki discloses this limitation.</td></tr>
<tr><td>at least two puzzle drawers;</td><td>The Malki reference includes 4 puzzle drawers, and therefore includes this limitation.




**Malki, Figure 1**

As a result, Malki discloses this limitation.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| a rotating assembly attached on the board assembly; | To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins, Figure 4 discloses a spinning component based on part 21 ("rotational bearing").<br><br><br><br>**Watkins, Figure 4**<br><br>As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| wherein the fixing portion of the puzzle board is stacked on the first main supporting wall; and | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above) is stacked on the first main supporting wall (*i.e.*, the left supporting wall).<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the left supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack. |

**Exhibit B**




**Malki, Figure 2, Zoomed In**

In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation.




**Malki, Figure 1**

As a result, Malki discloses this limitation.

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement is cooperated with the puzzle board for forming at least one drawer cavity, and each puzzle drawer is actuated to slide in-and-out of the drawer cavity. | This limitation requires the supplement arrangement (i.e., downward extending support walls) form a drawer cavity.<br><br><br>**Malki, Figure 2, Zoomed In**<br><br>Based on Figure 2 of Malki, the drawer cavity is to be formed by the dividing board and the side walls (i.e., the supplement arrangement).<br><br><br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| 11. The movable puzzle platform, as recited in claim 10, wherein the puzzle plate is coplanar with the fixing portion. | This limitation requires that the puzzle plate is coplanar (i.e., flush) with the fixing portion.   **Malki, Figure 1** As shown by Malki, Figure 1, the puzzle plate is a flat plane, and the portion of the puzzle plate where the upwardly extending walls are attached (i.e., "fixing portion") are on the same plane. Therefore, Malki discloses and/or renders obvious this limitation. |
| 12. The movable puzzle platform, as recited in claim 10, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the first supporting wall (i.e., extends beyond the right supporting wall). |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 3**<br><br>Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right supporting wall.<br><br>Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the supporting wall. |

**Exhibit B**




**Watkins, Figure 1**




**Watkins, Figure 4**

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| 13. The movable puzzle platform, as recited in claim 12, wherein the supplement arrangement further comprises a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall, the restricting wall further comprises a second extending wall extended from the fixing portion of the puzzle board and disposed apart from the first extending wall, the second extending wall and the fixing portion of the puzzle board are successively stacked on the second main supporting wall. | This limitation requires that the board includes a second extending wall opposite to the first extending wall, a second support wall within the supplement arrangement, and that these are in a successive stack with the fixing portion.<br><br><br>**Malki, Figure 2, Zoomed In**<br><br>For example, in Malki, Figure 2, the left side includes a supporting wall, the fixing portion, and the extending wall all placed in a stack.<br><br>Therefore, Malki discloses and/or renders obvious this limitation. |
| 14. The movable puzzle platform, as recited in claim 13, further comprising a base substantially parallel to the puzzle plate and stacked on the first and second main supporting walls, respectively. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins discloses a base (in part 20) stacked on the bottom of the supplement arrangement (part 22), as shown by Watkins Figures 2 and 4. |

**Exhibit B**

| | |
|---|---|
| |   **Watkins, Figure 2**   **Watkins, Figure 4** |

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| 15. The movable puzzle platform, as recited in claim 10, wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall. It is intended to provide structural support for the board.<br><br><br>**Malki, Figure 3**<br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall" based on the Court's claim construction. |

**Exhibit B**

| | |
|---|---|
| | As a result, Malki discloses this limitation. |
| 17. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components.<br><br>**Malki, Figure 1** |
| a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.<br>Based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". |

**Exhibit B**

<table>
<tr><td></td><td>


**Malki, Figure 1**

Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br>Because part 14 is where the puzzle is completed (i.e., "puzzle plate"), the outer perimeter of the flat surface could be construed as the "fixing portion", according to the Court's claim construction.<br><br>Therefore, Malki discloses (or at least, render obvious) this limitation.</td></tr>
<tr><td>a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board and a first dividing supporting wall positioned below the bottom surface of the puzzle board and apart from the first main supporting wall for forming at least one drawer cavity together</td><td>Based on the specification of the '648 patent, this limitation refers to an outer supporting wall extending downwardly (see, e.g., '648 patent, Figures 56-57), and an inner dividing wall, which makes space for a drawer.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| with the puzzle board and the first main supporting wall; | <br>**Malki, Figure 2, Zoomed In**<br><br>The Malki patent discloses at least one supporting wall extending downwardly relative to the puzzle board. Further, Malki discloses a middle dividing wall, as shown by reference number 22. The interaction of these two components forms a cavity, which a drawer goes into.<br><br>Therefore, while not directly called a “supplement arrangement”, Malki, at least, renders this limitation obvious. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; and | In examples, the Malki reference includes 4 side walls extending upwardly from the upper surface. While Malki does not directly recite the “fixing portion”, as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the “fixing portion”.<br> |

**Exhibit B**

| | |
|---|---|
| | **Malki, Figure 1, Zoomed In**<br><br>Therefore, Malki, at least, renders obvious this limitation. |
| at least one puzzle drawer actuated to slide in-and-out of the drawer cavity; | The Malki reference includes 4 puzzle drawers and therefore includes this limitation.<br><br>**Malki, Figure 1**<br><br>Therefore, Malki, discloses and/or renders obvious this limitation. |
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; and | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above), the first supporting wall (*i.e.*, the left supporting wall), and the extending wall (*i.e.,* one of the top walls) are successively stacked.<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the left supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 2, Zoomed In**<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation.<br><br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall and the dividing supporting wall. It is intended to provide structural support for the board.<br><br>50<br>24<br>22<br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall".<br><br>As a result, Malki discloses and/or render obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| 18. The movable puzzle platform, as recited in claim 17, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | The Malki reference discloses a supporting portion, as shown by Figure 3.   **Malki, Figure 3**   |

**Exhibit B**

| | |
|---|---|
| | **Malki, Figure 2, Zoomed In**<br><br>Additionally, based on Malki Figure 2, Malki discloses a middle dividing wall, as shown by reference number 22. These two internal walls run perpendicular to one another, and bisect at the midpoint of the puzzle board (i.e., are interlaced).<br><br>Therefore, Malki discloses and/or renders this limitation obvious. |
| 19. The movable puzzle platform, as recited in claim 17, wherein the supplement arrangement further comprises a second dividing supporting wall extending away from the first inner supporting wall for forming a second pair of drawer cavities together with the first main supporting wall and the puzzle board, the movable puzzle platform further comprises a second pair of puzzle drawers actuated to slide in-and-out of the second pair of drawer cavities, respectively. | This limitation requires a second dividing wall extending from the middle support wall to form a second group of cavities.<br><br><br><br>**Malki, Figure 1**<br><br>Based on Malki, Figure 1, the puzzle board includes a second dividing wall on the opposite side, which can extend away from the middle supporting wall. A second set of drawers is then placed within this second pair of cavities.<br><br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| 21. The movable puzzle platform, as recited in claim 19, wherein the supplement arrangement further comprises a second inner supporting wall attached on the bottom surface of the puzzle board, spaced apart from the first inner supporting wall, and interlaced with the second dividing supporting wall. | This limitation requires a second inner supporting wall on the bottom surface, and interlaced with the second dividing wall.<br><br>In the examples depicted by Figure 10 of the '648 patent, an inner supporting wall is perpendicular to the main supporting wall. It is intended to provide structural support for the board. Figure 3 of Malki also discloses an internal supporting wall.<br><br><br><br>**Malki, Figure 3** |

**Exhibit B**

| | |
|---|---|
| | To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill to add a second supporting wall adjacent to the first supporting wall to provide extra support to the puzzle board, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). As a result, Malki discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 23. The movable puzzle platform, as recited in claim 17, wherein a side of the fixing portion, the side of the first main supporting wall and the side of the base are coplanar with each other. | As a preliminary point, the terms “base”, “the side of the base”, “the side of the fixing portion”, and “the side of the first main supporting wall” lack antecedent basis.<br><br>With antecedent basis for these terms, this requires that the main supporting wall, the fixing portion, and the base are coplanar.<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins discloses a base (in part 20) stacked on the bottom of the supplement arrangement (part 22), as shown by Watkins Figures 2 and 4.<br><br><br><br>**Watkins, Figure 2** |

**Exhibit B**

| | |
|---|---|
| | <br>**Watkins, Figure 4**<br><br>As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |

**Exhibit B**

***Chart D: Claims ##1-7, 9-15, 17-19, 21, and 23 of U.S. Patent No. # 12,220,648 in view of US20210170267 (Malki) in further view of US Patent No # 11,388,990 (Watkins) in further view of Bits and Pieces ("B&P") and Bits and Pieces with Spinner ("B&P + Spinner")***

(All claim terms are interpreted according to the Court's claim construction order (ECF No. 87), the parties agreed-to constructions, and the ordinary and customary meaning of other claim terms.)

| Claim Limitation of U.S. Patent No. 12,220,648 | Cited Prior Art References "Malki" (US20210170267), "Watkins" (11,388,990), "B&P", and "B&P + Spinner" |
|---|---|
| 1. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components.   **Malki, Figure 1** |
| a board assembly comprising:<br>a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate; | The specification of the '648 patent describes that the "fixing portion" extends from a surface of the puzzle plate. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". In further embodiments, the specification describes components (e.g., extending walls) are placed on top of the "fixing portion". |

**Exhibit B**

| | |
|---|---|
| | Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.<br><br><br>**Malki, Figure 1**<br><br>Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br>Part 14 is where the puzzle is completed (i.e., "puzzle plate"), therefore the outer perimeter of the flat surface could be construed as the "fixing portion". |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1, Zoomed In**<br>Malki discloses this limitation, or at very least, render it obvious. While Malki does not directly recite a "fixing portion", it does include extending walls attached at a portion of the "upper surface" 14. Therefore, Malki, at least, discloses or teaches a "fixing portion".<br><br>Therefore, Malki discloses (or at least, render obvious) this limitation. |
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board, a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall; | Based on the specification of the '648 patent, this limitation refers to supporting walls extending downwardly (*see*, *e.g.*, '648 patent, Figures 56-57). |

**Exhibit B**

<table>
<tr>
<td></td>
<td>

Malki, Figure 2, Zoomed In<br><br>
The Malki patent discloses two supporting walls extending downwardly relative to the puzzle board. These two supporting walls are disposed opposite to each other. Therefore, while not directly called a “supplement arrangement”, Malki, at least, renders this limitation obvious.</td>
</tr>
<tr>
<td>a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board, and a second extending wall upwardly extending from the fixing portion, stacked on the fixing portion of the puzzle board, and disposed apart from the first extending wall; and</td>
<td>In examples, the Malki reference includes 2 parallel side walls extending upwardly from the upper surface. While Malki does not directly recite the “fixing portion”, as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the “fixing portion” based on the Court’s claim construction.<br>


Malki, Figure 1, Zoomed In</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| | Therefore, Malki, at least, renders obvious this limitation. |
| at least two puzzle drawers; | The Malki reference includes 4 puzzle drawers and therefore includes this limitation.   **Malki, Figure 1** Therefore, Malki, at least, renders obvious this limitation. |
| wherein the first main supporting wall, the second main supporting wall are cooperated with the puzzle board for forming at least one drawer cavity, each puzzle drawer is actuated to slide in-and-out of the drawer cavity; | This limitation states that the side walls of the supplement arrangement interact with the puzzle board to form a cavity, each puzzle drawer being slidable in and out of the cavity.<br><br>The Malki reference discloses or teaches this limitation as well. The side walls for Malki appear to form a cavity with the upper plate, which the drawers can then slide in and out of. |

**Exhibit B**




**Malki, Figure 1**




**Malki, Figure 3**

Therefore, Malki discloses or teaches this limitation.

**Exhibit B**

| | |
|---|---|
| wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above), the first supporting wall (*i.e.*, the side wall), and the extending wall (*i.e.,* one of the top walls) are successively stacked.<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the right supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack.<br><br><br><br>**Malki, Figure 2, Zoomed In**<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |
| 2. The movable puzzle platform, as recited in claim 1, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the first supporting wall (i.e., extends beyond the right supporting wall). |

**Exhibit B**

| | |
|---|---|
| | <br><br>**Malki, Figure 3**<br><br>Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right supporting wall.<br><br>Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the supporting wall. |

**Exhibit B**

<table>
<tr>
<td></td>
<td>




**Watkins, Figure 1**




**Watkins, Figure 4**

</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| | Additionally, regardless of Watkins, B&P discloses a portion of the puzzle plate extends outwardly from the right extending wall in Figure 3.  **B&P, Figure 3**  **B&P, Figure 3, Zoomed In** |

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins and/or B&P, discloses and/or renders this limitation obvious. |
| 3. The movable puzzle platform, as recited in claim 2, wherein the side of the fixing portion is exposed out of the first extending wall. | This limitation requires that a side of the fixing portion is exposed out of the extending wall (i.e., extends beyond the upward protruding wall).   **Malki, Figure 3** Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall. |

**Exhibit B**

| | |
|---|---|
| | Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the first extending wall.   **Watkins, Figure 1**   **Watkins, Figure 4** |

**Exhibit B**

<table>
<tr><td></td><td>Further, regardless of Watkins, B&P also discloses this limitation. Based on B&P Figure 3, a portion of the puzzle plate extends outwardly from the right extending wall.<br><br><br>B&P, Figure 3, Zoomed In<br><br>As a result, Malki, either alone or in combination with Watkins and/or B&P, discloses and/or renders this limitation obvious.</td></tr>
<tr><td>4. The movable puzzle platform, as recited in claim 3, wherein the side of the fixing portion is exposed out of the second extending wall and the second main supporting wall.</td><td>This limitation requires that a side of the fixing portion is exposed out of the other one of the main supporting walls (i.e., extends beyond the left side supporting wall) and the other extending walls.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| |   **Malki, Figure 3** <br><br> Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the left supporting wall. <br><br> Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the second extending wall and the second supporting wall. |

**Exhibit B**

| | |
|---|---|
| | <br>**Watkins, Figure 1**<br><br>**Watkins, Figure 4**<br>Further, regardless of Watkins, B&P also discloses this limitation, as shown below by B&P Figures 3 and 10: |

**Exhibit B**

| | |
|---|---|
| | <br>**B&P, Figure 3, Zoomed In**<br><br><br>**B&P, Figure 10 (annotated)** [https://www.amazon.com/gp/customer-reviews/R3TPW7VIHEQI2B/ref=cm_cr_getr_d_rvw_ttl?ie=UTF8]<br><br>As a result, Malki, either alone or in combination with Watkins and/or B&P, discloses and/or renders this limitation obvious. |
| 5. The movable puzzle platform, as recited in claim 1, wherein the supplement arrangement further | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 |

**Exhibit B**

| | |
|---|---|
| comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | patent, this inner supporting wall is perpendicular to the main supporting wall and the dividing supporting wall. It is intended to provide structural support for the board.<br><br><br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall".<br><br>As a result, Malki discloses and/or renders obvious this limitation. |
| 6. The movable puzzle platform, as recited in claim 5, wherein the | Based on the specification of the '648 patent, this limitation refers to an inner dividing wall, which interacts with the outer supporting walls to make space for a drawer. |

**Exhibit B**

| | |
|---|---|
| supplement arrangement further comprises a first dividing supporting wall positioned below the bottom surface of the puzzle board for improving the structural strength of the board assembly and forming the two drawer cavities together with the first main supporting wall, the second main supporting wall and the puzzle board. | <br>**Malki, Figure 2, Zoomed In**<br><br>The Malki patent discloses at least one supporting wall extending downwardly relative to the puzzle board. Further, Malki discloses a middle dividing wall, as shown by reference number 22. The interaction of these two components forms 2 cavities, which a drawer goes into.<br><br>As a result, Malki discloses and/or renders obvious this limitation. |
| 7. The movable puzzle platform, as recited in claim 6, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | The Malki reference discloses a supporting portion, as shown by Figure 3. |

**Exhibit B**

| | |
|---|---|
| |   **Malki, Figure 3**   **Malki, Figure 2, Zoomed In** |

**Exhibit B**

| | |
|---|---|
| | Additionally, based on Malki Figure 2, Malki discloses a middle dividing wall, as shown by reference number 22. These two internal walls run perpendicular to one another, and bisect at the midpoint of the puzzle board (i.e., are interlaced).<br><br>Therefore, Malki discloses and/or renders this limitation obvious. |
| 9. The movable puzzle platform, as recited in claim 1, further comprising a base substantially parallel to the puzzle plate and stacked on the supplement arrangement. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins discloses a base (in part 20) stacked on the bottom of the supplement arrangement (part 22), as shown by Watkins Figures 2 and 4.<br><br><br><br>**Watkins, Figure 2** |

**Exhibit B**

| | |
|---|---|
| |   **Watkins, Figure 4** <br><br> Further, regardless of Watkins, B&P also discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| |  **B&P, Figure 3, Zoomed In** Based on Figure 3 of B&P, this limitation is disclosed. A plate (i.e., base) is attached to the first and second support walls, which is parallel to the puzzle plate. As a result, Malki, either alone or in combination with Watkins and/or B&P, discloses and/or renders this limitation obvious. |
| 10. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components. |

**Exhibit B**

<table>
<tr><td></td><td>

Malki, Figure 1</td></tr>
<tr><td>a board assembly comprising:<br>a puzzle board comprising a puzzle plate</td><td>Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.<br>

Malki, Figure 1</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| | Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br><br>Therefore, Malki discloses (or at least, renders obvious) this limitation. |
| a fixing portion extending from the puzzle plate; | The specification of the '648 patent describes that the "fixing portion" extends from a surface of the puzzle plate. Additionally, based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation". In further embodiments, the specification describes components (e.g., extending walls) are placed on top of the "fixing portion".<br><br>Part 14 is where the puzzle is completed (i.e., "puzzle plate"), therefore the outer perimeter of the flat surface could be construed as the "fixing portion".<br><br><br><br><br>**Malki, Figure 1, Zoomed In**<br><br>Malki discloses this limitation, or at very least, render it obvious. While Malki does not directly recite a "fixing portion", it does include extending walls attached at a portion of the "upper surface" 14. Therefore, Malki, at least, discloses or teaches a "fixing portion". |

**Exhibit B**

| | |
|---|---|
| a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board; and | Based on the specification of the '648 patent, this limitation refers to supporting walls extending downwardly (*see*, *e.g.*, '648 patent, Figures 56-57). In the embodiment of claim 10, only one supporting wall is claimed.<br><br><br>**Malki, Figure 2, Zoomed In**<br>The Malki patent discloses two supporting walls extending downwardly relative to the puzzle board. These two supporting walls are disposed opposite to each other. Therefore, while not directly called a "supplement arrangement", Malki, at least, renders this limitation obvious. |
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; | In examples, the Malki reference includes 4 side walls extending upwardly from the upper surface. While Malki does not directly recite the "fixing portion", as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the "fixing portion", based on the Court's claim construction. |

**Exhibit B**

<table>
<tr>
<td></td>
<td>



**Malki, Figure 1, Zoomed In**

Therefore, Malki discloses this limitation.
</td>
</tr>
<tr>
<td>at least two puzzle drawers;</td>
<td>
The Malki reference includes 4 puzzle drawers, and therefore includes this limitation.




**Malki, Figure 1**

As a result, Malki discloses this limitation.
</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| a rotating assembly attached on the board assembly; | To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins, Figure 4 discloses a spinning component based on part 21 ("rotational bearing").<br><br><br><br>**Watkins, Figure 4**<br><br>Further, regardless of Watkins, B&P + Spinner discloses this rotating component. |

**Exhibit B**

| | |
|---|---|
| | <br>Jumbo Spinning Puzzle Plateau<br>**B&P + Spinner, Figure 1 [Ex. A]**<br><br>In examples, such as the example shown by B&P + Spinner, Figure 1, B&P discloses a puzzle board with a rotating component.<br><br>As a result, Malki, either alone or in combination with Watkins, discloses and/or renders this limitation obvious. |
| wherein the fixing portion of the puzzle board is stacked on the first main supporting wall; and | This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above) is stacked on the first main supporting wall (*i.e.*, the left supporting wall). |

**Exhibit B**

Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the left supporting wall, "upper surface" in part 14, and the "perimeter edge" 18 are each in a successive stack.




**Malki, Figure 2, Zoomed In**

In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation.




**Malki, Figure 1**

**Exhibit B**

| | |
|---|---|
| | As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement is cooperated with the puzzle board for forming at least one drawer cavity, and each puzzle drawer is actuated to slide in-and-out of the drawer cavity. | This limitation requires the supplement arrangement (i.e., downward extending support walls) form a drawer cavity.<br><br><br>**Malki, Figure 2, Zoomed In**<br><br>Based on Figure 2 of Malki, the drawer cavity is to be formed by the dividing board and the side walls (i.e., the supplement arrangement).<br><br><br>**Malki, Figure 1**<br><br>As a result, Malki discloses this limitation. |

**Exhibit B**

| | |
|---|---|
| 11. The movable puzzle platform, as recited in claim 10, wherein the puzzle plate is coplanar with the fixing portion. | This limitation requires that the puzzle plate is coplanar (i.e., flush) with the fixing portion.   **Malki, Figure 1** As shown by Malki, Figure 1, the puzzle plate is a flat plane, and the portion of the puzzle plate where the upwardly extending walls are attached (i.e., "fixing portion") are on the same plane. Therefore, Malki discloses and/or renders obvious this limitation. |
| 12. The movable puzzle platform, as recited in claim 10, wherein a side of the fixing portion is exposed out of the first main supporting wall. | This limitation requires that a side of the fixing portion is exposed out of the first supporting wall (i.e., extends beyond the right supporting wall). |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 3**<br><br>Based on Malki Figure 3, a portion of the puzzle plate extends outwardly from the right supporting wall.<br><br>Additionally, regardless of Malki, Watkins, Figures 1 and 4 disclose extending walls are placed on the fixing portion such that a side of the fixing portion is exposed out of the side of the supporting wall. |

**Exhibit B**




**Watkins, Figure 1**




**Watkins, Figure 4**

**Exhibit B**

| | |
|---|---|
| | Additionally, regardless of Watkins, B&P discloses a portion of the puzzle plate extends outwardly from the right extending wall in Figure 3.<br><br>**B&P, Figure 3**<br><br>**B&P, Figure 3, Zoomed In** |

**Exhibit B**

| | |
|---|---|
| | As a result, Malki, either alone or in combination with Watkins and/or B&P, discloses and/or renders this limitation obvious. |
| 13. The movable puzzle platform, as recited in claim 12, wherein the supplement arrangement further comprises a second main supporting wall attached on the bottom surface of the puzzle board and disposed apart from the first main supporting wall, the restricting wall further comprises a second extending wall extended from the fixing portion of the puzzle board and disposed apart from the first extending wall, the second extending wall and the fixing portion of the puzzle board are successively stacked on the second main supporting wall. | This limitation requires that the board includes a second extending wall opposite to the first extending wall, a second support wall within the supplement arrangement, and that these are in a successive stack with the fixing portion.<br><br><br>**Malki, Figure 2, Zoomed In**<br><br>For example, in Malki, Figure 2, the left side includes a supporting wall, the fixing portion, and the extending wall all placed in a stack.<br><br>Therefore, Malki discloses and/or renders obvious this limitation. |
| 14. The movable puzzle platform, as recited in claim 13, further comprising a base substantially parallel to the puzzle plate and stacked on the first and second main supporting walls, respectively. | This limitation requires that the underside of the puzzle plate includes a base, which is stacked on the supporting walls and parallel to the puzzle plate.<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). |

**Exhibit B**

| | |
|---|---|
| | In particular, Watkins discloses a base (in part 20) stacked on the bottom of the supplement arrangement (part 22), as shown by Watkins Figures 2 and 4.   **Watkins, Figure 2**   **Watkins, Figure 4** |

**Exhibit B**

| | |
|---|---|
| | Further, regardless of Watkins, B&P also discloses this limitation.<br><br>**B&P, Figure 3, Zoomed In**<br><br>Based on Figure 3 of B&P, this limitation is disclosed. A plate (i.e., base) is attached to the first and second support walls, which is parallel to the puzzle plate.<br><br>As a result, Malki, either alone or in combination with Watkins and/or B&P, discloses and/or renders this limitation obvious. |
| 15. The movable puzzle platform, as recited in claim 10, wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall. It is intended to provide structural support for the board. |

**Exhibit B**

| | |
|---|---|
| | <br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall" based on the Court's claim construction.<br><br>As a result, Malki discloses this limitation. |
| 17. A movable puzzle platform comprising: | The Malki reference is a puzzle board with movable components. |

**Exhibit B**

<table>
<tr><td></td><td>

Malki, Figure 1</td></tr>
<tr><td>a puzzle board comprising a puzzle plate and a fixing portion extending from the puzzle plate;</td><td>Malki discloses a board assembly based on the flat surface where the puzzle is completed, including, but not limited to, parts 14/12/20/18.<br>Based on the Court's claim construction, the fixing portion is construed as "a portion [of the puzzle board] extending from the puzzle plate that is used for fixation".<br>

Malki, Figure 1</td></tr>
</table>

**Exhibit B**

<table>
<tr><td></td><td>Malki discloses the "puzzle plate" limitation based on part 14. Part 14 (construed as "upper surface" within Malki) is where the puzzle is completed.<br>Because part 14 is where the puzzle is completed (i.e., "puzzle plate"), the outer perimeter of the flat surface could be construed as the "fixing portion", according to the Court's claim construction.<br><br>Therefore, Malki discloses (or at least, render obvious) this limitation.</td></tr>
<tr><td>a supplement arrangement comprising a first main supporting wall attached on a bottom surface of the puzzle board and a first dividing supporting wall positioned below the bottom surface of the puzzle board and apart from the first main supporting wall for forming at least one drawer cavity together with the puzzle board and the first main supporting wall;</td><td>Based on the specification of the '648 patent, this limitation refers to an outer supporting wall extending downwardly (see, e.g., '648 patent, Figures 56-57), and an inner dividing wall, which makes space for a drawer.<br><br><br><br>Malki, Figure 2, Zoomed In<br><br>The Malki patent discloses at least one supporting wall extending downwardly relative to the puzzle board. Further, Malki discloses a middle dividing wall, as shown by reference number 22. The interaction of these two components forms a cavity, which a drawer goes into.<br><br>Therefore, while not directly called a "supplement arrangement", Malki, at least, renders this limitation obvious.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| a restricting wall having a first extending wall upwardly extending from the fixing portion and stacked on the fixing portion of the puzzle board; and | In examples, the Malki reference includes 4 side walls extending upwardly from the upper surface. While Malki does not directly recite the “fixing portion”, as mentioned above, these walls are attached at a given location of the upper surface, which can be interpreted as the “fixing portion”.<br><br><br>**Malki, Figure 1, Zoomed In**<br><br>Therefore, Malki, at least, renders obvious this limitation. |
| at least one puzzle drawer actuated to slide in-and-out of the drawer cavity; | The Malki reference includes 4 puzzle drawers and therefore includes this limitation.<br><br><br>**Malki, Figure 1** |

**Exhibit B**

<table>
<tr><td></td><td>Therefore, Malki, discloses and/or renders obvious this limitation.</td></tr>
<tr><td>wherein the first extending wall and the fixing portion of the puzzle board are successively stacked on the first main supporting wall; and</td><td>This limitation requires that the fixing portion (which is the portion where the side walls are attached to the surface, as mentioned above), the first supporting wall (i.e., the left supporting wall), and the extending wall (i.e., one of the top walls) are successively stacked.<br><br>Malki discloses this limitation. In the example shown by Figures 1/2 of Malki, the left supporting wall, “upper surface” in part 14, and the “perimeter edge” 18 are each in a successive stack.<br><br><br><br>Malki, Figure 2, Zoomed In<br><br>In further examples, Malki Figure 1 shows these components would be arranged in the order described by this limitation.</td></tr>
</table>

**Exhibit B**

<table>
<tr>
<td></td>
<td>

Malki, Figure 1<br><br>As a result, Malki discloses this limitation.</td>
</tr>
</table>

**Exhibit B**

| | |
|---|---|
| wherein the supplement arrangement further comprises a first inner supporting wall attached on the bottom surface of the puzzle board for improving the structural strength of the puzzle board. | This limitation requires that the supplemental arrangement (*i.e.,* the bottom part attached to the puzzle board) has a first inner supporting wall. In the examples depicted by Figure 10 of the '648 patent, this inner supporting wall is perpendicular to the main supporting wall and the dividing supporting wall. It is intended to provide structural support for the board.<br><br><br>**Malki, Figure 3**<br><br>Based on Malki, Figure 3, Malki discloses this limitation. Malki shows a middle support structure on the bottom of the board, which can assist with providing structural integrity. This can be interpreted as the "inner supporting wall".<br><br>As a result, Malki discloses and/or render obvious this limitation. |

**Exhibit B**

| | |
|---|---|
| 18. The movable puzzle platform, as recited in claim 17, wherein the first inner supporting wall is interlaced with the first dividing supporting wall. | The Malki reference discloses a supporting portion, as shown by Figure 3.   **Malki, Figure 3**   |

**Exhibit B**

<table>
<tr><td></td><td>Malki, Figure 2, Zoomed In<br><br>Additionally, based on Malki Figure 2, Malki discloses a middle dividing wall, as shown by reference number 22. These two internal walls run perpendicular to one another, and bisect at the midpoint of the puzzle board (i.e., are interlaced).<br><br>Therefore, Malki discloses and/or renders this limitation obvious.</td></tr>
<tr><td>19. The movable puzzle platform, as recited in claim 17, wherein the supplement arrangement further comprises a second dividing supporting wall extending away from the first inner supporting wall for forming a second pair of drawer cavities together with the first main supporting wall and the puzzle board, the movable puzzle platform further comprises a second pair of puzzle drawers actuated to slide in-and-out of the second pair of drawer cavities, respectively.</td><td>This limitation requires a second dividing wall extending from the middle support wall to form a second group of cavities.<br><br><br><br>Malki, Figure 1<br><br>Based on Malki, Figure 1, the puzzle board includes a second dividing wall on the opposite side, which can extend away from the middle supporting wall. A second set of drawers is then placed within this second pair of cavities.<br><br>As a result, Malki discloses this limitation.</td></tr>
</table>

**Exhibit B**

| | |
|---|---|
| 21. The movable puzzle platform, as recited in claim 19, wherein the supplement arrangement further comprises a second inner supporting wall attached on the bottom surface of the puzzle board, spaced apart from the first inner supporting wall, and interlaced with the second dividing supporting wall. | This limitation requires a second inner supporting wall on the bottom surface, and interlaced with the second dividing wall.<br><br>In the examples depicted by Figure 10 of the '648 patent, an inner supporting wall is perpendicular to the main supporting wall. It is intended to provide structural support for the board. Figure 3 of Malki also discloses an internal supporting wall.<br><br><br><br>**Malki, Figure 3**<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill to add a second supporting wall adjacent to the first supporting wall to provide extra |

**Exhibit B**

| | |
|---|---|
| | support to the puzzle board, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both). As a result, Malki discloses and/or otherwise renders this limitation anticipated and/or otherwise obvious. |
| 23. The movable puzzle platform, as recited in claim 17, wherein a side of the fixing portion, the side of the first main supporting wall and the side of the base are coplanar with each other. | As a preliminary point, the terms “base”, “the side of the base”, “the side of the fixing portion”, and “the side of the first main supporting wall” lack antecedent basis.<br><br>With antecedent basis for these terms, this requires that the main supporting wall, the fixing portion, and the base are coplanar.<br><br>To the extent Malki does not recite this feature directly, it would have been obvious to one of ordinary skill, particularly in light of the other references cited herein (e.g., B&P and/or BP + Spinner, Watkins, and/or both).<br><br>In particular, Watkins discloses a base (in part 20) stacked on the bottom of the supplement arrangement (part 22), as shown by Watkins Figures 2 and 4. These are each on the same plane as one another.<br><br><br><br>**Watkins, Figure 2** |

**Exhibit B**

| | |
|---|---|
| |   **Watkins, Figure 4**<br><br>Further, regardless of Watkins, B&P also discloses this limitation.<br><br> **B&P, Figure 3, Zoomed In** |

**Exhibit B**

| | |
|---|---|
| | Based on Figure 3 of B&P, this limitation is disclosed. A plate (i.e., base) is attached to the first and second support walls, which is parallel to the puzzle plate. Additionally, the sides of the base, supporting wall, and fixing portion are coplanar (i.e., flush).<br><br>As a result, B&P, alone, and/or in combination with Watkins and/or Malki, discloses and/or renders this limitation obvious. |